Peggy Hunt (Utah State Bar No. 6060)
Michael F. Thomson (Utah State Bar No. 9707)
**DORSEY & WHITNEY LLP**
136 South Main Street, Suite 1000
Salt Lake City, UT  84101-1685
Telephone: (801) 933-7360
Facsimile: (801) 933-7373
Email: hunt.peggy@dorsey.com
          thomson.michael@dorsey.com

*Court-Appointed Receiver and Attorneys for Court-Appointed Receiver*

**IN THE UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF UTAH**

| | |
|---|---|
| SECURITIES AND EXCHANGE COMMISSION,<br><br>Plaintiff.<br><br>V.<br><br>TRAFFIC MONSOON, LLC, a Utah Limited Liability Company, and CHARLES DAVID SCOVILLE, an individual,<br><br>Defendants. | **SECOND INTERIM FEE APPLICATION FOR RECEIVER AND RECEIVER'S PROFESSIONALS FOR SERVICES RENDERED FROM APRIL 1, 2017 THROUGH JUNE 3O, 2017**<br><br>2:16-cv-00832-JNP<br><br>The Honorable Jill N. Parrish |

Peggy Hunt, the Court-appointed Receiver (the "Receiver") of Traffic Monsoon, LLC

("Traffic Monsoon") and the assets of Charles David Scoville ("Scoville" and, together with

Traffic Monsoon, the "Defendants") that were obtained directly or indirectly from Traffic

Monsoon, hereby submits this interim "Fee Application," seeking approval by the Court of fees

and expenses incurred by the Receiver, the Receiver's counsel, Dorsey & Whitney LLP

("Dorsey"), and the Receiver's accountants, Berkley Research Group ("BRG"), for the period of

April 1, 2017 through June 30, 2017 (the "Application Period") and authorization to pay all

allowed fees and expenses from funds of the Receivership Estate.  In support hereof, the Receiver states as follows.

## I.

## CASE BACKGROUND

1.     On July 26, 2016, the above-captioned case was commenced by the United States Securities and Exchange Commission (the "SEC") against the Defendants, alleging violations of federal securities laws.  On that same day, the Court entered a *Temporary Restraining Order and Order Freezing Assets*, which was amended, in relevant part, on July 27, 2016 and on November 4, 2016.[1]

2.     On July 27, 2016, the Court entered an *Order Appointing Receiver* (the "Receivership Order"),[2] thereby appointing the Receiver and stating in paragraphs 19 and 20 as follows:

> 19.     The Receiver is authorized to employ professionals to assist her in carrying out the duties and responsibilities described in this Order. The Receiver shall not engage any professionals without first obtaining an Order of the Court authorizing such engagement.  The Receiver is authorized to retain Dorsey & Whitney LLP, a firm in which the Receiver is a partner, as the Receiver's counsel in this matter.

> 20.     The Receiver and Retained Professionals are entitled to reasonable compensation and expense reimbursement from the receivership estate as described in the "Billing Instructions for Receivers in Civil Actions commenced by the U.S. Securities and Exchange Commission (the "Billing Instructions") agreed to by the Receiver.  Such compensation shall require the prior approval of the Court.

---

[1] Docket Nos. 8, 14 & 56.

[2] Docket No. 11.

4811-6979-9500\1

3.      The Court thereafter entered an *Order Granting Receiver's Ex Parte Motion Seeking Authorization to Employ Accountants*,[3] authorizing the Receiver's employment of BRG effective as of September 2, 2016.

4.      On March 28, 2017, the Court entered, among other things, a *Preliminary Injunction*[4] and an *Amended Order Appointing Receiver* (the "Amended Receivership Order").[5] The Amended Receivership Order restates, without making substantive changes to, paragraphs 19 and 20 of the Receivership Order quoted in ¶ 2 above.[6]

5.      On June 13, 2017, the Court entered an *Order Establishing Administrate Expense Payment Procedures* (the *"Fee Procedures Order"*),[7] setting forth procedures for the request and payment of professional fees and expenses in this case.  This Fee Application is an "Interim Fee Application" within the meaning of ¶ 10 of the Fee Procedures Order and is intended to meet the criteria of ¶¶ 11 through 15 of that Order.  There is no summary of monthly "Requests" made herein inasmuch as none have been filed during the quarter, and no fees or expenses have been paid during the quarter.  It is anticipated that the Receiver and her professionals will commence filing *Notices of Request for Payment* in August 2017.

---

[3] Docket No. 25.

[4] Docket No. 79.

[5] Docket No. 81.

[6] *Id*. (Amended Receivership Order ¶¶ 17-18).
[7]  Docket No. 101.

6.      On July 31, 2017, the Receiver filed her *Second Status Report* (the "Status Report").[8] The Status Report outlines the work done by the Receiver and her professionals during the current Application Period and is incorporated herein by reference.

## II.

## FEES AND EXPENSES REQUESTED ARE ACTUAL, NECESSARY AND REASONABLE FOR THE SERVICES RENDERED

7.      During the Application Period, significant professional services were required to perform the work outlined in the Status Report that is incorporated herein.

8.      The Receiver and her professionals have provided actual and necessary services related to the matters summarized in the Status Report and detailed in the Exhibits attached hereto for the benefit of the Receivership Estate.   Out-of-pocket expenses were also incurred by the professionals in rendering services to the Receivership Estate.

9.      Dorsey and BRG have submitted their invoices to the Receiver on a monthly basis, and the Receiver has reviewed and approved the invoices, including with any reductions outlined below.

10.      The Fee Application complies with the SEC's Billing Instructions.   In accordance with ¶ 12 of the Fee Procedure Order and the SEC Billing Instructions, the Receiver submitted this Fee Application to the SEC prior to filing it with the Court, and the SEC has informed the Receiver that it has no objection to the payment of the fees or reimbursement of the expenses outlined herein.

---

[8] Docket No. 104.

11.     With any adjustments made, the Receiver believes that the fees and expenses are reasonable, especially in light of the work that has been done during the Application Period as outlined in the Status Report.  She also believes that the services rendered and the expenses advanced have been beneficial to the Receivership Estate.

### III.

### SUMMARY OF EXHIBITS

12.     Professional services have been recorded contemporaneously with services being rendered and these services, as well as the expenses incurred, are detailed in the attached Exhibits described below.

13.     The Receiver and Dorsey have maintained their time in records organized according to tasks, with each task record being maintained in chronological order.  BRG has maintained its time in monthly time reports, with each month being broken into task categories.

14.     The following three Exhibits are attached hereto in support of this Fee Application:

**Exhibit A—Time Records of Receiver**

| | |
|---|---|
| **Exhibit A** | **Summary by Task** |
| **Exhibit A-1** | **Case Administration** |
| **Exhibit A-2** | **Asset Recovery** |
| **Exhibit A-3** | **General Litigation** |

**Exhibit B—Time Records of Dorsey**

| | |
|---|---|
| **Exhibit B** | **Summary by Task** |
| **Exhibit B-1** | **Case Administration** |
| **Exhibit B-2** | **Asset Recovery** |

5

| | |
|---|---|
| **Exhibit B-3** | **General Litigation** |
| **Exhibit B-4** | **Out-of-Pocket Expenses** |

**Exhibit C—Time Records of BRG**

| | |
|---|---|
| **Exhibit C** | **Summary by Month** |
| **Exhibit C-1** | **April 2017 Invoice** |
| **Exhibit C-2** | **May 2017 Invoice** |
| **Exhibit C-3** | **June 2017 Invoice** |

**IV.**

## SUMMARY OF AMOUNTS REQUESTED

15. The total amounts requested for the Receiver and her professionals in this Fee Application are summarized as follows:

a. <u>Receiver</u>: From April 1, 2017 through the end of the Application Period on June 30, 2017, the Receiver has worked a total of 90 hours providing receivership services to the Receivership Estate for which fees in the total amount of $28,937.70 have been incurred.[9]

b. <u>Dorsey</u>: From April 1, 2017 through the end of the Reporting Period on June 30, 2017, Dorsey has worked a total of 155.50 hours and provided legal services to the Receivership Estate for which fees in the total amount of $43,234.50 and out-of-pocket expenses in the total amount of $525.55 have been incurred.[10]

c. <u>BRG</u>: From April 1, 2017 through the end of the Reporting Period on June 30, 2017, BRG has worked a total of 371.00 hours providing forensic and general

---

[9] *See* Exh. A.

[10] *See* Exh. B.

accounting services to the Receivership Estate for which fees in the total amount of $96,740.00 and out-of-pocket expenses in the total amount of $51.33 have been incurred.[11]

16.     The amounts requested as outlined above include voluntary reductions made by the respective professionals in an exercise of their billing judgment and/or at the request of the Receiver or the SEC.  The Receiver has voluntarily reduced her fees in the total amount of $3,057.30.[12]  Dorsey has voluntarily reduced its fees in the total amount of $3,770.00.[13]  BRG has voluntarily reduced its fees in the total amount of $1,374.50.[14]

17.     The Receivership Estate has sufficient funds to pay all amounts requested.[15]

**V.**

**PRIOR REQUESTS AND INTERIM NATURE OF REQUEST**

18.     This is the second Fee Application of the Receiver and her professionals.

19.     On June 7, 2017, the Court entered an *Order Approving First Interim Fee Application For Receiver and Receiver's Professionals For Services Rendered From July 27, 2016 Through March 31, 2017,[16]* allowing the fees and expenses requested and authorizing payment of the same.  The Receiver has made the payments authorized by that Order.[17]

---

[11] *See* Exh. C.

[12] *See* Exh. A.

[13]  *See* Exh. B.

[14] *See* Exh C.

[15] *See* Docket No. 104 (Status Report, p. 14 & Exh. A (SFAR)).

[16] Docket No. 100.

[17] *See* Docket No. 104 (Status Report, Exh. A (SFAR)).

4811-6979-9500\1

20.     The Receiver and her professionals understand that authorization and payment of fees and expenses is interim in nature.   All fees and expenses allowed on an interim basis will be subject to final review at the close of the case and the discharge of the Receiver when the Receiver files a final accounting and final fee application.

## VI.

### CONCLUSION AND REQUEST FOR COURT APPROVAL

21.     For the reasons set forth above and as supported by the Exhibits attached hereto, the Receiver respectfully submits that the fees and expenses requested herein are for actual services that were necessary for and beneficial to the administration of the Receivership Estate. The Receiver has made every attempt to contain the administrative expenses of this Receivership Estate, and she submits that given the work that has been performed as outlined in the Receiver's Status Report, the fees and expenses that have been incurred are reasonable.

22.     Thus, the Receiver respectfully submits this Fee Application and requests that the Court enter an Order allowing the fees and expenses requested herein, and authorizing the Receiver to pay the fees and reimburse the expenses from funds of the Receivership Estate. A proposed form of *Order* is attached hereto as **Exhibit D**.

Dated this 16th day of August, 2017.

**RECEIVER**


      /s/ Peggy Hunt
Peggy Hunt
*Receiver, Peggy Hunt*

8

**DORSEY & WHITNEY LLP**


_____/s/ Michael F. Thomson_____
Michael F. Thomson
*Attorneys for Receiver, Peggy Hunt*




**BERKLEY RESEARCH GROUP**


/s/ Marvin Tenebaum_____
Marvin Tenenbaum
*Senior Vice President & Special Advisor to
the Chairman*

9

<u>**CERTIFICATE OF SERVICE**</u>

I hereby certify that on this 16th day of August, 2017, I caused the foregoing **SECOND INTERIM FEE APPLICATION FOR RECEIVER AND RECEIVER'S PROFESSIONALS FOR SERVICES RENDERED FROM APRIL 1, 2017 THROUGH JUNE 30, 2017** to be electronically filed with the Clerk of the Court using the CM/ECF system which will send notification of the filing to all counsel of record in this case.

                                                    */s/ Candy Long*

 

I further certify that on this 16th day of August, 2017, I caused the foregoing **SECOND INTERIM FEE APPLICATION FOR RECEIVER AND RECEIVER'S PROFESSIONALS FOR SERVICES RENDERED FROM APRIL 1, 2017 THROUGH JUNE 30, 2017** to be email to the following:

waldleyd@sec.gov
olivera@sec.gov
moric@sec.gov
okinakaa@sec.gov
lwashburn@smithcorrell.com
JDurkin@smithcorrell.com
edwin@edwinwall.com

                                                    */s/ Candy Long*

# Exhibit A

**Traffic Monsoon - Receiver (Client #502562)**
**Fees Worked April 1, 2017 - June 30, 2017**

| Matter # | Matter Description | Tworkdol | Write Off | Tbilldol | Exhibit |
|---|---|---|---|---|---|
| 502562-00001 | Administration | 27,942.30 | (3,057.30) | 24,885.00 | A-1 |
| 502562-00002 | Asset Recovery | 3,092.85 | - | 3,092.85 | A-2 |
| 502562-00004 | Litigation | 959.85 | | 959.85 | A-3 |
| | **Total** | **31,995.00** | **(3,057.30)** | **28,937.70** | |

# Exhibit A-1

# DORSEY
### DORSEY & WHITNEY LLP

SALT LAKE CITY OFFICE
801-933-7360

(Tax Identification No. 41-0223337)

## STATEMENT OF ACCOUNT FOR PROFESSIONAL SERVICES

Peggy Hunt, Receiver for Traffic Monsoon - Receiver
136 S. Main Street, Ste. 1000
Salt Lake City, UT 84101

July 27, 2017
Invoice No. ******

Client-Matter No.: 502562-00001
PMH, Receiver Traffic Monsoon- Receiver - Administration

**For Legal Services Rendered Through June 30, 2017**

## INVOICE TOTAL

Total For Current Legal Fees                                  $24,885.00

**Total For Current Invoice**                                **$24,885.00**

For your convenience, please remit payment to the address below or we offer the option of remitting payment electronically by wire transfer. If you have any questions regarding this information, please contact the lawyer you are working with on this project or Dorsey's Accounts Receivable Department at 1-800-861-0760.  Thank you.

Mailing Instructions:
Dorsey & Whitney LLP
P.O. Box 1680
Minneapolis, MN 55480-1680

Wire Instructions:
U.S. Bank National Association
800 Nicollet Mall
Minneapolis, MN  55402

(This account is only for Wire/ACH payments)
ABA Routing Number: 091000022
Account Number: 1047-8339-8282
Swift Code: USBKUS44IMT

Please make reference to the invoice number

Service charges are based on rates established by Dorsey & Whitney.  A schedule of those rates has been provided and is available upon request.  Disbursements and service charges, which either have not been received or processed, will appear on a later statement.

**ALL INVOICES ARE DUE 30 DAYS FROM DATE OF INVOICE UNLESS OTHERWISE EXPRESSLY AGREED BY DORSEY & WHITNEY**

01936

# DORSEY

DORSEY & WHITNEY LLP

SALT LAKE CITY OFFICE
801-933-7360

(Tax Identification No. 41-0223337)

STATEMENT OF ACCOUNT FOR PROFESSIONAL SERVICES

Peggy Hunt, Receiver for Traffic Monsoon - Receiver                           July 27, 2017
136 S. Main Street, Ste. 1000                                        Invoice No. ******
Salt Lake City, UT 84101

**Client-Matter No: 502562-00001**

**PMH, Receiver Traffic Monsoon- Receiver - Administration**

**For Legal Services Rendered Through June 30, 2017**

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 04/03/17 | M. Hunt | 7.20 | 2,559.60 | Work on investor communication issues, including modifying website content, call center script, and email inquiry information to be provided (3.2); attend to issues on changing protocols on C. Scoville mail and personal items given court's ruling (.5); draft first status report (2.0); conferences with J. Shaw re billing issues (.5); further review of preliminary injunction and conference with M. Thomson re service of preliminary injunction (.4); further work with Epiq on website issues (.5); call log review (.1) |
| 04/04/17 | M. Hunt | 0.70 | 248.85 | Attend to wire transfers and payment to Epiq (.1); correspondence re tax issues (.1); review ecf record on Snoork order and correspondence with Epiq re facilitating erasing servers (.3); correspondence re website issues (.2) |
| 04/05/17 | M. Hunt | 0.30 | 106.65 | Correspondence with Epiq re server issues, |

Service charges are based on rates established by Dorsey & Whitney.  A schedule of those rates has been provided and is available
upon request.  Disbursements and service charges, which either have not been received or processed, will appear on a later statement.

ALL INVOICES ARE DUE 30 DAYS FROM DATE OF INVOICE UNLESS OTHERWISE EXPRESSLY AGREED BY DORSEY & WHITNEY

DORSEY & WHITNEY LLP

Peggy Hunt, Receiver for Traffic Monsoon - Rece
Client-Matter No.: 502562-00001
Invoice No.: ******

July 27, 2017
Page 2

|  |  |  |  | and review information provided on same (.3) |
|---|---|---|---|---|
| 04/07/17 | M. Hunt | 0.40 | 142.20 | Review investor call logs; attend to mail issues (.4) |
| 04/07/17 | M. Hunt | 2.90 | 1,030.95 | Draft status report (2.9) |
| 04/10/17 | M. Hunt | 4.70 | 1,670.85 | Conference with M. Thomson re tasks (.1); review updates to website, and instructions to Epiq on further changes that need to be made (.4); correspondence with Snoork re server issues (.2); further review of website content and correspondence on same (.4); draft status reporting, including further review and summary of court orders (3.6) |
| 04/11/17 | M. Hunt | 4.40 | 1,564.20 | Work on status report (4.4) |
| 04/11/17 | M. Hunt | 0.10 | 35.55 | Review bank statements (.1) |
| 04/13/17 | M. Hunt | 0.50 | 177.75 | Investor communication issues (.3); correspondence and conferences with N. Seim re questions from J. Durkin (.2) |
| 04/14/17 | M. Hunt | 0.50 | 177.75 | Correspondence with N. Seim re questions from Scoville counsel (.3); correspondence with V. Calder re tax issues (.1); review Scoville appeal (.1) |
| 04/14/17 | M. Hunt | 0.20 | 71.10 | Correspondence with BRG re status report (.1); correspondence with M. Thomson re status report (.1) |
| 04/14/17 | M. Hunt | 0.40 | 142.20 | Correspondence on estate expense issues and investor communication issues (.4) |
| 04/14/17 | M. Hunt | 1.00 | 355.50 | Review and revise draft motion on administrative expense payment (1.0) |
| 04/14/17 | M. Hunt | 0.40 | 142.20 | Correspondence on tasks and investor communication issues (.4) |
| 04/17/17 | M. Hunt | 0.90 | 319.95 | Conference with M Thomson re tasks (.3) ; review correspondence on Snoork issues and conference with M. Thomson re responding to same; review demand letter |

Service charges are based on rates established by Dorsey & Whitney.  A schedule of those rates has been provided and is available upon request.  Disbursements and service charges, which either have not been received or processed, will appear on a later statement.

ALL INVOICES ARE DUE 30 DAYS FROM DATE OF INVOICE UNLESS OTHERWISE EXPRESSLY AGREED BY DORSEY & WHITNEY

DORSEY
DORSEY & WHITNEY LLP

Peggy Hunt, Receiver for Traffic Monsoon - Rece
Client-Matter No.: 502562-00001
Invoice No.: ******

July 27, 2017
Page 3

| | | | | |
|---|---|---|---|---|
| | | | | and comment on same (.4) ; correspondence with N. Seim re inquiries by J. Durkin on tax issues, and instructions on response to same (.2) |
| 04/17/17 | M. Hunt | 0.60 | 213.30 | Attend to investor communication issues, including updating response to investors who assert claims (.6) |
| 04/17/17 | M. Hunt | 3.70 | 1,315.35 | Draft motion to approve expense procedures (3.6); email to M. Thomson and J. Wiest re finalizing same (.1) |
| 04/18/17 | M. Hunt | 0.70 | 248.85 | Investor communications (.3); conference with R. Strong re status of accounting work and status report information (.3); review Snoork payment issues, and email to M. Thomson (.1) |
| 04/19/17 | M. Hunt | 0.40 | 142.20 | Analysis of issues on Snoork cooperation issues and correspondence with M. Thomson on same (.2); correspondence with Epiq re investor inquiry issues (.1); phone call from TM investor (.1) |
| 04/20/17 | M. Hunt | 0.50 | 177.75 | Review Snoork 1099 emails and numerous correspondence with V. Calder and BRG re Snoork 1099 issues (.3); conference with M. Thomson re tasks (.1); correspondence with Epiq on server issues (.1) |
| 04/20/17 | M. Hunt | 3.60 | 1,279.80 | Review BRG work on status report and further revise same information (3.1); correspondence with M. Thomson on same and begin review of M. Thomson comments (.4); review call logs (.1) |
| 04/21/17 | M. Hunt | 1.20 | 426.60 | Respond to numerous investor communications, and correspondence with M. Montoya on same (.3); attend to issues on CS and TM mail, and instructions on same (.2); attend to issues on wiping servers, including calls with J. Grimes at Epiq on same (.6); correspondence re STP |

Service charges are based on rates established by Dorsey & Whitney.  A schedule of those rates has been provided and is available upon request.  Disbursements and service charges, which either have not been received or processed, will appear on a later statement.

ALL INVOICES ARE DUE 30 DAYS FROM DATE OF INVOICE UNLESS OTHERWISE EXPRESSLY AGREED BY DORSEY & WHITNEY

# DORSEY

DORSEY & WHITNEY LLP

Peggy Hunt, Receiver for Traffic Monsoon - Rece                    July 27, 2017
Client-Matter No.: 502562-00001                                    Page 4
Invoice No.: ******

|  |  |  |  | account issues (.1) |
|---|---|---|---|---|
| 04/21/17 | M. Hunt | 1.90 | 675.45 | Finish review of M. Thomson's comments on status report, further revise to include information on Snoork and chargebacks, and instructions to staff on formatting and table of contents (1.9) |
| 04/21/17 | M. Hunt | 0.30 | 106.65 | Final review of expense procedures motion, and instructions to J. Wiest on finalization of same (.3) |
| 04/23/17 | M. Hunt | 1.00 | 0.00 | Review Dorsey invoices for fee application (1.0) |
| 04/24/17 | M. Hunt | 0.50 | 177.75 | Attend to Snoork issues (.4); review Scoville appeal papers (.1) |
| 04/25/17 | M. Hunt | 0.90 | 319.95 | Deal with issues re Snoork payment (.7); correspondence with K. Severson on tax issues (.1); review correspondence on server issues (.1) |
| 04/25/17 | M. Hunt | 0.30 | 106.65 | Investor communication issues (.2); review correspondence on servers (.1) |
| 04/26/17 | M. Hunt | 0.50 | 177.75 | Attend to server erasure issues; investor communication issues (.5) |
| 04/26/17 | M. Hunt | 1.70 | 604.35 | Draft letter to investors to address concerns (1.7) |
| 04/27/17 | M. Hunt | 0.80 | 284.40 | Meeting with M. Thomson on status of various tasks (.4); attend to investor communication issues (.4) |
| 04/27/17 | M. Hunt | 1.50 | 0.00 | Review Dorsey invoices and make necessary adjustments (1.) |
| 04/28/17 | M. Hunt | 0.80 | 284.40 | Review draft SFARs and conference with J. Shaw re same (.8) |
| 05/01/17 | M. Hunt | 0.20 | 71.10 | Review mail and instructions on same (.1); review revised SFARs and mark up same (.1) |
| 05/02/17 | M. Hunt | 0.40 | 142.20 | Review mail and instructions on same (.1); |

Service charges are based on rates established by Dorsey & Whitney.  A schedule of those rates has been provided and is available upon request.  Disbursements and service charges, which either have not been received or processed, will appear on a later statement.

ALL INVOICES ARE DUE 30 DAYS FROM DATE OF INVOICE UNLESS OTHERWISE EXPRESSLY AGREED BY DORSEY & WHITNEY

**DORSEY**

DORSEY & WHITNEY LLP

Peggy Hunt, Receiver for Traffic Monsoon - Rece
Client-Matter No.: 502562-00001
Invoice No.: ******

July 27, 2017
Page 5

| | | | | |
|---|---|---|---|---|
| | | | | review call logs, and email to J. Mercer re updating information and letter to investor issues (.2); correspondence with J. Shaw on SFAR issues (.1) |
| 05/03/17 | M. Hunt | 4.50 | 1,599.75 | Coordinate team meeting with BRG (.1); finalize and execute SFARs, instructions to staff on record keeping and files (.3); review ecf on appeal issues, and email counsel on same (.2); call with J. Mercer re call center issues (.2); attend to banking issues (.5); finalize text of status report (3.1); review Scoville appeal order (.1) |
| 05/04/17 | M. Hunt | 3.00 | 1,066.50 | Finalize letter to investors (1.0); review information on appeal issues and email to D. Wadley re same (.1); finalize status report, including compiling exhibits and instructions to staff on same (1.0); conference with D. Wadley and A. Oliver on Scoville appeal issues and follow up with M. Thomson (.4); correspondence and conferences with staff and Epiq on investor communication issues, including updates to website and email responses (.5) |
| 05/04/17 | M. Hunt | 1.80 | 0.00 | Review invoices and work on fee application (1.8) |
| 05/05/17 | M. Hunt | 0.60 | 213.30 | Call with K. Severson re tax issues, notes on same, and follow up correspondence on same (.6) |
| 05/05/17 | M. Hunt | 2.80 | 0.00 | Finalize Fee Application, including compiling all exhibits, instructions on same, finalizing text, and correspondence with M. Thomson and J. Shaw on same (2.0) ; further changes to document based on M. Thomson and J. Shaw comments and (.3); draft exhibit D and instructions to staff on same (.4); review binder to be sent to SEC (.1) |
| 05/05/17 | M. Hunt | 0.20 | 71.10 | Review revised website and check on |

Service charges are based on rates established by Dorsey & Whitney. A schedule of those rates has been provided and is available upon request. Disbursements and service charges, which either have not been received or processed, will appear on a later statement.

ALL INVOICES ARE DUE 30 DAYS FROM DATE OF INVOICE UNLESS OTHERWISE EXPRESSLY AGREED BY DORSEY & WHITNEY

DORSEY
DORSEY & WHITNEY LLP

Peggy Hunt, Receiver for Traffic Monsoon - Rece                    July 27, 2017
Client-Matter No.: 502562-00001                                          Page 6
Invoice No.: ******

|  |  |  |  |  |
|---|---|---|---|---|
|  |  |  |  | inclusion of new information and correspondence on same (.2) |
| 05/08/17 | M. Hunt | 1.00 | 355.50 | Attend to investor communication issues (.5); review Epic invoices and request to J. Shaw for payment (.2); correspondence with M. Curtis re status of case (.2); correspondence with K. Severson re tax issues (.1) |
| 05/09/17 | M. Hunt | 0.40 | 142.20 | Investor communications (.3); review Epiq invoice for computer erasure and approve same, and e-mail to J. Shaw re payment (.1) |
| 05/10/17 | M. Hunt | 1.80 | 639.90 | Attend meeting with BRG on status of data investigation (1.5); conference with M. Thomson re tasks (.3) |
| 05/10/17 | M. Hunt | 0.30 | 106.65 | Review and revise notice of abandonment and instructions on same (.3) |
| 05/11/17 | M. Hunt | 1.50 | 533.25 | Conference with K. Severson, joined by V. Calder  re tax issues (.3); call on IRS tax issues (.5) and follow up calls with BRG (1.2) |
| 05/11/17 | M. Hunt | 1.00 | 0.00 | Finalize fee application for filing (1.0) |
| 05/12/17 | M. Hunt | 0.30 | 106.65 | Investor inquiries (.3) |
| 05/12/17 | M. Hunt | 0.40 | 142.20 | Finalize expense Procedure order, including revising proposed order and instructions to staff on same; correspondence same (.4) |
| 05/15/17 | M. Hunt | 1.00 | 355.50 | Investor communications (.7); correspondence with J. Shaw on Epiq payments, and execute wire transfer approvals (.3) |
| 05/16/17 | M. Hunt | 0.40 | 142.20 | Investor communications (.1); call with signature bank re wire transfer approval (.1); review call logs and correspondence with J. Mercer re call center issues (.2) |
| 05/17/17 | M. Hunt | 0.10 | 35.55 | Attend to Scoville mail issues (.1) |
| 05/18/17 | M. Hunt | 0.20 | 71.10 | Investor communications issues and mail |

Service charges are based on rates established by Dorsey & Whitney.  A schedule of those rates has been provided and is available upon request.  Disbursements and service charges, which either have not been received or processed, will appear on a later statement.

ALL INVOICES ARE DUE 30 DAYS FROM DATE OF INVOICE UNLESS OTHERWISE EXPRESSLY AGREED BY DORSEY & WHITNEY

DORSEY
DORSEY & WHITNEY LLP

Peggy Hunt, Receiver for Traffic Monsoon - Rece                    July 27, 2017
Client-Matter No.: 502562-00001                                     Page 7
Invoice No.: ******

| | | | | |
|---|---|---|---|---|
| | | | | issues (.2) |
| 05/19/17 | M. Hunt | 0.30 | 106.65 | Investor communications |
| 05/30/17 | M. Hunt | 1.50 | 533.25 | Investor inquires (1.0) ; attend to banking issues (.5) |
| 05/30/17 | M. Hunt | 0.20 | 71.10 | Review documents on Manchester flat and correspondence on same (.1); conference with R. Strong re status of several items and email to M. Thomson on same (.1) |
| 05/31/17 | M. Hunt | 0.20 | 71.10 | Attend to tax issues (.2) |
| 05/31/17 | M. Hunt | 0.40 | 142.20 | Investor communications issues (.2); correspondence re motion to submit procedure motion (.1); review Epiq invoices and correspondence on same (.1) |
| 06/01/17 | M. Hunt | 0.10 | 35.55 | Conference re Court's request for more information on expense procedures motion (.1) |
| 06/02/17 | M. Hunt | 0.40 | 142.20 | Investor communication issues (.4) |
| 06/05/17 | M. Hunt | 0.60 | 213.30 | Investor communications (.3); correspondence re status of numerous tasks (.3) |
| 06/06/17 | M. Hunt | 0.40 | 142.20 | Correspondence with chambers re expense procedure order issues and instructions to staff, and provide comments on response to court's order on same (.4) |
| 06/07/17 | M. Hunt | 0.70 | 248.85 | Conference with M. Baker re compiling investor information (.4); review items and conference with M. Thomson re status of numerous items and follow up needed (.2); conference with J. Shaw re tasks (.1) |
| 06/07/17 | M. Hunt | 0.50 | 0.00 | Review ecf on fees and order; coorispondence on same; deal with transfer of funds for payment of same; and execute checks (.5) |
| 06/08/17 | M. Hunt | 0.30 | 106.65 | Investor communications and mail issues (.3) |

Service charges are based on rates established by Dorsey & Whitney.  A schedule of those rates has been provided and is available
upon request.  Disbursements and service charges, which either have not been received or processed, will appear on a later statement.

ALL INVOICES ARE DUE 30 DAYS FROM DATE OF INVOICE UNLESS OTHERWISE EXPRESSLY AGREED BY DORSEY & WHITNEY

DORSEY & WHITNEY LLP

Peggy Hunt, Receiver for Traffic Monsoon - Rece
Client-Matter No.: 502562-00001
Invoice No.: ******

July 27, 2017
Page 8

| 06/13/17 | M. Hunt | 0.50 | 177.75 | Investor communications issues (.5) |
| 06/14/17 | M. Hunt | 0.30 | 106.65 | Investor communications (.3) |
| 06/15/17 | M. Hunt | 0.40 | 142.20 | Investor communications (.4) |
| 06/16/17 | M. Hunt | 0.30 | 106.65 | Investor communications (.3) |
| 06/16/17 | M. Hunt | 0.10 | 35.55 | Correspondence on issues related to C. Scoville appeal (.1) |
| 06/19/17 | M. Hunt | 0.40 | 142.20 | Correspondence on issues related to C. Scoville appeal (.1) ; investor communications (.3) |
| 06/20/17 | M. Hunt | 0.50 | 177.75 | Investor communications and correspondence on status of several asset recovery issues (.5) |
| 06/22/17 | M. Hunt | 0.10 | 35.55 | Review call logs (.1) |
| 06/23/17 | M. Hunt | 0.30 | 106.65 | Investor communications (.3) |
| 06/26/17 | M. Hunt | 1.50 | 533.25 | Investor communications (.7); attend to mail (.4) ; review Epiq invoices and approve payment of same (.1) |
| 06/27/17 | M. Hunt | 0.20 | 71.10 | Investor Communications (.2) |
| 06/29/17 | M. Hunt | 0.30 | 106.65 | Review Manchester flat bills and authorize payment of same (.3) |
| 06/30/17 | M. Hunt | 0.70 | 248.85 | Investor communications (.3); review Epiq invoices, and correspondence re same (.3); correspondence re invoice on Manchester flat (.1) |

**Total Hours**     **78.60**

**Total for Legal Fees**     **$24,885.00**

**Total This Invoice**     **$24,885.00**

Service charges are based on rates established by Dorsey & Whitney. A schedule of those rates has been provided and is available upon request. Disbursements and service charges, which either have not been received or processed, will appear on a later statement.

ALL INVOICES ARE DUE 30 DAYS FROM DATE OF INVOICE UNLESS OTHERWISE EXPRESSLY AGREED BY DORSEY & WHITNEY

**DORSEY**
DORSEY & WHITNEY LLP

Peggy Hunt, Receiver for Traffic Monsoon - Rece                    July 27, 2017
Client-Matter No.: 502562-00001                                          Page 9
Invoice No.: ******

## Timekeeper Summary

| Timekeeper | Hours | Billed Rate | Amount |
|---|---|---|---|
| M. Hunt | 70.00 | 355.50 | 24,885.00 |
| M. Hunt | 8.60 | 0.00 | 0.00 |
| **Total all Timekeepers** | **78.60** | | **24,885.00** |

Service charges are based on rates established by Dorsey & Whitney. A schedule of those rates has been provided and is available upon request. Disbursements and service charges, which either have not been received or processed, will appear on a later statement.

ALL INVOICES ARE DUE 30 DAYS FROM DATE OF INVOICE UNLESS OTHERWISE EXPRESSLY AGREED BY DORSEY & WHITNEY

Exhibit A-2

# DORSEY
### DORSEY & WHITNEY LLP

SALT LAKE CITY OFFICE
801-933-7360

(Tax Identification No. 41-0223337)

## STATEMENT OF ACCOUNT FOR PROFESSIONAL SERVICES

Peggy Hunt, Receiver for Traffic Monsoon - Receiver                          July 27, 2017
136 S. Main Street, Ste. 1000                                        Invoice No. ******
Salt Lake City, UT 84101

Client-Matter No.: 502562-00002
PMH / Receiver Traffic Monsoon - Asset Recovery

**For Legal Services Rendered Through June 30, 2017**

## INVOICE TOTAL

Total For Current Legal Fees                                    $3,092.85

**Total For Current Invoice**                                   **$3,092.85**

For your convenience, please remit payment to the address below or we offer the option of remitting payment electronically by wire transfer. If you have any questions regarding this information, please contact the lawyer you are working with on this project or Dorsey's Accounts Receivable Department at 1-800-861-0760.  Thank you.

Mailing Instructions:              Wire Instructions:                (This account is only for Wire/ACH payments)
Dorsey & Whitney LLP               U.S. Bank National Association    ABA Routing Number: 091000022
P.O. Box 1680                      800 Nicollet Mall                 Account Number: 1047-8339-8282
Minneapolis, MN 55480-1680         Minneapolis, MN  55402            Swift Code: USBKUS44IMT

Please make reference to the invoice number

Service charges are based on rates established by Dorsey & Whitney.  A schedule of those rates has been provided and is available upon request.  Disbursements and service charges, which either have not been received or processed, will appear on a later statement.

**ALL INVOICES ARE DUE 30 DAYS FROM DATE OF INVOICE UNLESS OTHERWISE EXPRESSLY AGREED BY DORSEY & WHITNEY**

01936

## DORSEY

DORSEY & WHITNEY LLP

SALT LAKE CITY OFFICE
801-933-7360

(Tax Identification No. 41-0223337)

STATEMENT OF ACCOUNT FOR PROFESSIONAL SERVICES

Peggy Hunt, Receiver for Traffic Monsoon - Receiver
136 S. Main Street, Ste. 1000
Salt Lake City, UT 84101

July 27, 2017
Invoice No. ******

**Client-Matter No: 502562-00002**

**PMH / Receiver Traffic Monsoon - Asset Recovery**

**For Legal Services Rendered Through June 30, 2017**

| 04/03/17 | M. Hunt | 0.10 | 35.55 | Correspondence with J. Wiest re asset recovery issues (.1) |
| 04/07/17 | M. Hunt | 1.30 | 462.15 | Investigation work (.8); review injunction letter draft and files on service issues, and instructions on service (.5) |
| 04/09/17 | M. Hunt | 0.50 | 177.75 | Analysis of issues on service of preliminary injunction and correspondence on same (.5) |
| 04/10/17 | M. Hunt | 0.10 | 35.55 | Correspondence on PI service (.1) |
| 04/12/17 | M. Hunt | 0.30 | 106.65 | Correspondence on data recovery and follow-up (.3) |
| 04/13/17 | M. Hunt | 0.40 | 142.20 | Multiple correspondence on data analysis and follow up (.4) |
| 04/28/17 | M. Hunt | 0.10 | 35.55 | Read email from S. Hussain and email to M. Thomson re response to same (.1) |
| 05/01/17 | M. Hunt | 0.10 | 35.55 | Correspondence on Range Rover issues (.1) |
| 05/02/17 | M. Hunt | 0.30 | 106.65 | Attend to funds discovery issues (.3) |

Service charges are based on rates established by Dorsey & Whitney.  A schedule of those rates has been provided and is available upon request.  Disbursements and service charges, which either have not been received or processed, will appear on a later statement.

ALL INVOICES ARE DUE 30 DAYS FROM DATE OF INVOICE UNLESS OTHERWISE EXPRESSLY AGREED BY DORSEY & WHITNEY

DORSEY & WHITNEY LLP

Peggy Hunt, Receiver for Traffic Monsoon - Rece
Client-Matter No.: 502562-00002
Invoice No.: ******

July 27, 2017
Page 2

| 05/11/17 | M. Hunt | 0.20 | 71.10 | Correspondence on Payza, Allied Wallet issues (.2) |
| 05/15/17 | M. Hunt | 0.40 | 142.20 | Call with BRG on Payza and Allied Wallet discovery (.4) |
| 05/19/17 | M. Hunt | 0.40 | 142.20 | Review document production from Allied Wallet and correspondence on same (.4) |
| 05/30/17 | M. Hunt | 0.50 | 177.75 | Correspondence on asset recovery issues (.5) |
| 06/02/17 | M. Hunt | 0.30 | 106.65 | Review correspondence on status of document and information production |
| 06/05/17 | M. Hunt | 0.40 | 142.20 | Review information on asset collection issues and analysis of the same, correspondence with M. Thomson re same (.4) |
| 06/06/17 | M. Hunt | 0.60 | 213.30 | Conference with R. Strong re status of work and follow up on same (.5); correspondence with J. Wiest re asset recover (.1) |
| 06/09/17 | M. Hunt | 0.40 | 142.20 | Review correspondence on data collection from payment processors and analysis on such (.4) |
| 06/15/17 | M. Hunt | 0.50 | 177.75 | Review correspondence on data collection and follow up (.5) |
| 06/26/17 | M. Hunt | 0.60 | 213.30 | Attend to issues on inquiry on Wells Fargo accounts (.1) ; conference with R. Strong re status of forensic analysis (.4); conference with M. Thomson re asset recovery tasks (.1); conference with M. Thomson re: asset recovery tasks (.1) |
| 06/28/17 | M. Hunt | 0.70 | 248.85 | Call with Paypal re account reconciliation issues (.4); review correspondence on Allied Wallet and STP issues (.3) |
| 06/29/17 | M. Hunt | 0.50 | 177.75 | Attend to issues on Italian investor inquiry, including review of information provided (.5) |

Service charges are based on rates established by Dorsey & Whitney. A schedule of those rates has been provided and is available upon request. Disbursements and service charges, which either have not been received or processed, will appear on a later statement.

ALL INVOICES ARE DUE 30 DAYS FROM DATE OF INVOICE UNLESS OTHERWISE EXPRESSLY AGREED BY DORSEY & WHITNEY

DORSEY

DORSEY & WHITNEY LLP

Peggy Hunt, Receiver for Traffic Monsoon - Rece                    July 27, 2017
Client-Matter No.: 502562-00002                                   Page 3
Invoice No.: ******

**Total Hours**          **8.70**

| | |
|---|---:|
| **Total for Legal Fees** | **$3,092.85** |

| | |
|---|---:|
| **Total This Invoice** | **$3,092.85** |

**Timekeeper Summary**

| Timekeeper | Hours | Billed Rate | Amount |
|---|---|---|---|
| M. Hunt | 8.70 | 355.50 | 3,092.85 |
| **Total all Timekeepers** | **8.70** | | **3,092.85** |

Service charges are based on rates established by Dorsey & Whitney.  A schedule of those rates has been provided and is available
upon request.  Disbursements and service charges, which either have not been received or processed, will appear on a later statement.

ALL INVOICES ARE DUE 30 DAYS FROM DATE OF INVOICE UNLESS OTHERWISE EXPRESSLY AGREED BY DORSEY & WHITNEY

Exhibit A-3

## ❯❯ DORSEY

DORSEY & WHITNEY LLP

SALT LAKE CITY OFFICE
801-933-7360

(Tax Identification No. 41-0223337)

STATEMENT OF ACCOUNT FOR PROFESSIONAL SERVICES

Peggy Hunt, Receiver for Traffic Monsoon - Receiver                    July 27, 2017
136 S. Main Street, Ste. 1000                                          Invoice No. ******
Salt Lake City, UT 84101

Client-Matter No.: 502562-00004
PMH/Receiver Traffic Monsoon - Litigation

---

**For Legal Services Rendered Through June 30, 2017**

## INVOICE TOTAL

Total For Current Legal Fees                                           $959.85

**Total For Current Invoice**                                          **$959.85**

For your convenience, please remit payment to the address below or we offer the option of remitting payment electronically by wire transfer.
If you have any questions regarding this information, please contact the lawyer you are working with on this project or Dorsey's Accounts
Receivable Department at 1-800-861-0760.  Thank you.

Mailing Instructions:                Wire Instructions:                      (This account is only for Wire/ACH payments)
Dorsey & Whitney LLP                 U.S. Bank National Association          ABA Routing Number: 091000022
P.O. Box 1680                        800 Nicollet Mall                       Account Number: 1047-8339-8282
Minneapolis, MN 55480-1680           Minneapolis, MN  55402                  Swift Code: USBKUS44IMT

Please make reference to the invoice number

Service charges are based on rates established by Dorsey & Whitney.  A schedule of those rates has been provided and is available
upon request.  Disbursements and service charges, which either have not been received or processed, will appear on a later statement.

**ALL INVOICES ARE DUE 30 DAYS FROM DATE OF INVOICE UNLESS OTHERWISE EXPRESSLY AGREED BY DORSEY & WHITNEY**

01936

# DORSEY

DORSEY & WHITNEY LLP

SALT LAKE CITY OFFICE
801-933-7360

(Tax Identification No. 41-0223337)

STATEMENT OF ACCOUNT FOR PROFESSIONAL SERVICES

Peggy Hunt, Receiver for Traffic Monsoon - Receiver
136 S. Main Street, Ste. 1000
Salt Lake City, UT 84101

July 27, 2017
Invoice No. ******

**Client-Matter No: 502562-00004**

**PMH/Receiver Traffic Monsoon - Litigation**

---

**For Legal Services Rendered Through June 30, 2017**

| | | | | |
|---|---|---|---|---|
| 05/05/17 | M. Hunt | 0.30 | 106.65 | Review action against Paypal and correspondence with A. Oliver (.3) |
| 05/24/17 | M. Hunt | 0.50 | 177.75 | Analysis of Paypal class action case and correspondence re research on same (.5) |
| 05/30/17 | M. Hunt | 0.20 | 71.10 | Conference with N. Seim re paypal litigation (.2) |
| 06/05/17 | M. Hunt | 0.80 | 284.40 | Correspondence re status of paypal class action issues (.1); conferences with N. Seim re research and tasks, and analysis of information (.3); further review of information provided by N. Seim (.4) |
| 06/06/17 | M. Hunt | 0.10 | 35.55 | Conference with N. Seim re status of research on Paypal litigation (.1) |
| 06/07/17 | M. Hunt | 0.50 | 177.75 | Follow up conversation with N. Seim re paypal class action and course of action and follow up analysis of same (.5) |
| 06/27/17 | M. Hunt | 0.30 | 106.65 | Attend to Paypal action matters (.3) |

Service charges are based on rates established by Dorsey & Whitney. A schedule of those rates has been provided and is available upon request. Disbursements and service charges, which either have not been received or processed, will appear on a later statement.

ALL INVOICES ARE DUE 30 DAYS FROM DATE OF INVOICE UNLESS OTHERWISE EXPRESSLY AGREED BY DORSEY & WHITNEY

**DORSEY**
DORSEY & WHITNEY LLP

Peggy Hunt, Receiver for Traffic Monsoon - Rece
Client-Matter No.: 502562-00004
Invoice No.: ******

July 27, 2017
Page 2

**Total Hours**          **2.70**

| | |
|---|---|
| **Total for Legal Fees** | **$959.85** |
| **Total This Invoice** | **$959.85** |

**Timekeeper Summary**

| Timekeeper | Hours | Billed Rate | Amount |
|---|---|---|---|
| M. Hunt | 2.70 | 355.50 | 959.85 |
| **Total all Timekeepers** | **2.70** | | **959.85** |

Service charges are based on rates established by Dorsey & Whitney.  A schedule of those rates has been provided and is available
upon request.  Disbursements and service charges, which either have not been received or processed, will appear on a later statement.

ALL INVOICES ARE DUE 30 DAYS FROM DATE OF INVOICE UNLESS OTHERWISE EXPRESSLY AGREED BY DORSEY & WHITNEY

Exhibit B

**Traffic Monsoon - Legal (Client #502566)**
**Fees Worked April 1, 2017 - June 30, 2017**

| Matter # | Matter Description | Tworkdol | Write Off | Tbilldol | Exhibit |
|---|---|---|---|---|---|
| 502566-00001 | Administration | 30,210.50 | (3,770.00) | 26,440.50 | B-1 |
| 502566-00002 | Asset Recovery | 11,641.00 | - | 11,641.00 | B-2 |
| 502566-00004 | Litigation | 5,153.00 | | 5,153.00 | B-3 |
| | **Total** | **47,004.50** | **(3,770.00)** | **43,234.50** | |
| | | | | | |
| 502566-00007 | Costs | 525.55 | | 525.55 | B-4 |

Exhibit B-1

## ◖ ◗ DORSEY
### DORSEY & WHITNEY LLP

SALT LAKE CITY OFFICE
801-933-7360

(Tax Identification No. 41-0223337)

### STATEMENT OF ACCOUNT FOR PROFESSIONAL SERVICES

Peggy Hunt, Traffic Monsoon - Legal
136 S. Main Street, Ste. 1000
Salt Lake City, UT 84101

July 6, 2017
Invoice No. ******

Client-Matter No.: 502566-00001
PMH / Traffic Monsoon - Administration

**For Legal Services Rendered Through June 30, 2017**

# INVOICE TOTAL

| | |
|---|---|
| Total For Current Legal Fees | $26,440.50 |
| **Total For Current Invoice** | **$26,440.50** |

For your convenience, please remit payment to the address below or we offer the option of remitting payment electronically by wire transfer. If you have any questions regarding this information, please contact the lawyer you are working with on this project or Dorsey's Accounts Receivable Department at 1-800-861-0760.  Thank you.

Mailing Instructions:
Dorsey & Whitney LLP
P.O. Box 1680
Minneapolis, MN 55480-1680

Wire Instructions:
U.S. Bank National Association
800 Nicollet Mall
Minneapolis, MN  55402

(This account is only for Wire/ACH payments)
ABA Routing Number: 091000022
Account Number: 1047-8339-8282
Swift Code: USBKUS44IMT

Please make reference to the invoice number

Service charges are based on rates established by Dorsey & Whitney.  A schedule of those rates has been provided and is available upon request.  Disbursements and service charges, which either have not been received or processed, will appear on a later statement.

**ALL INVOICES ARE DUE 30 DAYS FROM DATE OF INVOICE UNLESS OTHERWISE EXPRESSLY AGREED BY DORSEY & WHITNEY**

01936

## ❯❯ DORSEY
DORSEY & WHITNEY LLP

SALT LAKE CITY OFFICE
801-933-7360

(Tax Identification No. 41-0223337)

### STATEMENT OF ACCOUNT FOR PROFESSIONAL SERVICES

Peggy Hunt, Traffic Monsoon - Legal
136 S. Main Street, Ste. 1000
Salt Lake City, UT 84101

July 6, 2017
Invoice No. ******

**Client-Matter No: 502566-00001**

**PMH / Traffic Monsoon - Administration**

**For Legal Services Rendered Through June 30, 2017**

| Date | Timekeeper | Hours | Amount | Description |
|---|---|---|---|---|
| 04/03/17 | M. Thomson | 0.20 | 76.00 | Revise language for communicating with investors, and email correspondence with Receiver regarding same |
| 04/03/17 | M. Thomson | 0.10 | 38.00 | Review call logs from Epiq |
| 04/03/17 | M. Thomson | 0.30 | 114.00 | Review amended receiver order regarding mail issues (.1), email correspondence with Receiver regarding same (.1), and revise letter to landlord attorney regarding Murray apartment (.1) |
| 04/03/17 | M. Thomson | 0.20 | 76.00 | Conference with Receiver regarding PI and amended receiver order, and work needed going forward |
| 04/03/17 | M. Thomson | 0.20 | 76.00 | Revise FAQ section of receivership web site, and email correspondence with Receiver regarding same |
| 04/03/17 | N. Seim | 2.00 | 720.00 | Draft letter to K. Cullimore regarding Murray lease and amended receivership order (1.2); draft letter to L. Washburn |

Service charges are based on rates established by Dorsey & Whitney. A schedule of those rates has been provided and is available upon request. Disbursements and service charges, which either have not been received or processed, will appear on a later statement.

**ALL INVOICES ARE DUE 30 DAYS FROM DATE OF INVOICE UNLESS OTHERWISE EXPRESSLY AGREED BY DORSEY & WHITNEY**

DORSEY
DORSEY & WHITNEY LLP

Peggy Hunt, Traffic Monsoon - Legal
Client-Matter No.: 502566-00001
Invoice No.: ******

July 6, 2017
Page 2

| | | | | |
|---|---|---|---|---|
| | | | | regarding same and mail received by receiver (.5); conference with M. Thomson regarding same (.2); conference with J. Wiest regarding Allied Wallet and subpoena issues (.1) |
| 04/03/17 | A. Natasha | 1.20 | 102.00 | E-mail correspondence with numerous investors and interested parties |
| 04/03/17 | M. Montoya | 0.30 | 49.50 | Multiple email correspondence with P. Hunt and M. Thomson regarding responding to e-mails in light of court's ruling; email N. Asmus regarding same (.3) |
| 04/03/17 | M. Montoya | 0.10 | 16.50 | Email certain pleadings to J. Mercer for the website |
| 04/04/17 | R. Schultz | 0.20 | 67.00 | Review subpoena and e-mail exchange with J. Wiest |
| 04/04/17 | M. Thomson | 0.20 | 76.00 | Revisions to receivership web site, and multiple email correspondence regarding same |
| 04/04/17 | A. Natasha | 1.10 | 93.50 | E-mail correspondence with numerous investors and interested parties |
| 04/06/17 | J. Wiest | 3.00 | 420.00 | Draft motion for approval to expense procedures (3) (Billed 1/2 time) |
| 04/06/17 | M. Baker | 0.30 | 87.00 | Compile internet discovery related to statements made about receivership estate |
| 04/06/17 | A. Natasha | 0.30 | 25.50 | E-mail correspondence with numerous investors and interested parties |
| 04/07/17 | J. Wiest | 0.40 | 112.00 | Finalize motion for expense procedures (.4) |
| 04/10/17 | M. Baker | 0.10 | 29.00 | Conference with M. Montoya regarding preliminary injunction hearing exhibits (.1) |
| 04/10/17 | M. Montoya | 0.10 | 16.50 | Email correspondence with J. Mercer regarding order; review P. Hunt's email in connection with same (.1) |
| 04/10/17 | M. Montoya | 0.30 | 49.50 | Email correspondence with P. Hunt and M. Thomson regarding exhibits to Preliminary |

Service charges are based on rates established by Dorsey & Whitney.  A schedule of those rates has been provided and is available
upon request.  Disbursements and service charges, which either have not been received or processed, will appear on a later statement.

**ALL INVOICES ARE DUE 30 DAYS FROM DATE OF INVOICE UNLESS OTHERWISE EXPRESSLY AGREED BY DORSEY & WHITNEY**

**DORSEY**
DORSEY & WHITNEY LLP

Peggy Hunt, Traffic Monsoon - Legal
Client-Matter No.: 502566-00001
Invoice No.: ******

July 6, 2017
Page 3

| | | | | |
|---|---|---|---|---|
| | | | | Injunction hearing; organize exhibits per P. Hunt's request (.3) |
| 04/12/17 | M. Montoya | 1.20 | 198.00 | Respond to PayPal inquiries (1.2) |
| 04/13/17 | N. Seim | 1.40 | 504.00 | Telephone conference with J. Durkin regarding Nissan vehicle (.2); second telephone conference with J. Durkin regarding tax returns (.2); analysis of treasury regulations relating to same, and correspondence with M. Thomson regarding same (.4); telephone conference with P. Hunt regarding same (.2); draft proposed email to J. Durkin relating to above issues (.2); conference with J. Wiest regarding drafting motion to abandon receivership estate's interest in Nissan vehicle (.2) |
| 04/13/17 | A. Natasha | 0.40 | 34.00 | E-mail correspondence with numerous investors and interested parties |
| 04/14/17 | M. Thomson | 0.10 | 38.00 | Email correspondence with Receiver regarding tax return issues |
| 04/14/17 | M. Thomson | 0.10 | 38.00 | Review defendants' notice of appeal of PI |
| 04/14/17 | N. Seim | 0.10 | 36.00 | Correspondence with J. Durkin regarding tax issues (.1) |
| 04/14/17 | M. Montoya | 0.10 | 16.50 | Email copy of Notice of Interlocutory Appeal to Dorsey attorneys (.1) |
| 04/17/17 | J. Wiest | 2.10 | 588.00 | Draft motion to abandon Scoville's car (2.1) |
| 04/17/17 | M. Thomson | 0.30 | 114.00 | Meeting with Receiver regarding pending issues in case and work needed going forward |
| 04/17/17 | M. Thomson | 0.20 | 76.00 | Analyze email from Snoork and email correspondence regarding same |
| 04/17/17 | M. Thomson | 0.70 | 266.00 | Draft email to Snoork regarding obtaining access to information on servers, and review Snoork's response to same (.3); conference with P. Hunt regarding same |

Service charges are based on rates established by Dorsey & Whitney.  A schedule of those rates has been provided and is available upon request.  Disbursements and service charges, which either have not been received or processed, will appear on a later statement.

ALL INVOICES ARE DUE 30 DAYS FROM DATE OF INVOICE UNLESS OTHERWISE EXPRESSLY AGREED BY DORSEY & WHITNEY

**DORSEY**
DORSEY & WHITNEY LLP

Peggy Hunt, Traffic Monsoon - Legal
Client-Matter No.: 502566-00001
Invoice No.: ******

July 6, 2017
Page 4

| | | | | |
|---|---|---|---|---|
| | | | | (.1); review amended order appointing receiver and draft responsive email to Snoork (.3) |
| 04/17/17 | N. Seim | 0.80 | 288.00 | Analyze issues with Snoork invoices and payments, and correspondence with P. Hunt and M. Thomson regarding same (.6); correspondence with J. Durkin regarding C. Scoville taxes (.2) |
| 04/17/17 | M. Montoya | 0.10 | 16.50 | Email correspondence with J. Wiest regarding Scoville's car (.1) |
| 04/18/17 | J. Wiest | 0.60 | 168.00 | Revise notice of abandonment of Scoville's car (.6) |
| 04/18/17 | J. Wiest | 1.80 | 504.00 | Research re: motion for expense procedures (1.8) |
| 04/18/17 | M. Thomson | 0.20 | 76.00 | Revise and finalize email to Snoork regarding obtaining access to servers and related issues |
| 04/19/17 | M. Thomson | 0.20 | 76.00 | Email correspondence with Receiver and Snoork regarding server access issues |
| 04/19/17 | A. Natasha | 0.40 | 34.00 | E-mail correspondence with numerous investors and interested parties |
| 04/20/17 | M. Thomson | 1.50 | 570.00 | Analyze files and documents, and revise Receiver's first status report |
| 04/20/17 | M. Thomson | 0.40 | 152.00 | Multiple email correspondence with Snoork and BRG regarding tax and 1099 issues (.2); draft emails to PayPal and Payza counsel regarding same (.4) |
| 04/20/17 | M. Thomson | 0.20 | 76.00 | Revise motion to approve interim procedures for administrative expenses |
| 04/20/17 | M. Thomson | 0.10 | 38.00 | Review Epiq call logs |
| 04/21/17 | J. Wiest | 1.10 | 308.00 | Review and revise motion for monthly expense procedures (.5); draft order granting motion for monthly expense procedures (.4); correspondence with P. Hunt (.2) |

Service charges are based on rates established by Dorsey & Whitney.  A schedule of those rates has been provided and is available upon request.  Disbursements and service charges, which either have not been received or processed, will appear on a later statement.

ALL INVOICES ARE DUE 30 DAYS FROM DATE OF INVOICE UNLESS OTHERWISE EXPRESSLY AGREED BY DORSEY & WHITNEY

**DORSEY**
DORSEY & WHITNEY LLP

Peggy Hunt, Traffic Monsoon - Legal                                     July 6, 2017
Client-Matter No.: 502566-00001                                              Page 5
Invoice No.: ******

| | | | | |
|---|---|---|---|---|
| 04/21/17 | M. Thomson | 0.20 | 76.00 | Review and revise Receiver's status report, and email correspondence with Receiver regarding same |
| 04/21/17 | M. Thomson | 0.20 | 76.00 | Multiple email correspondence with Receiver regarding Snoork and server issues |
| 04/21/17 | M. Montoya | 0.30 | 49.50 | Multiple email correspondence with P. Hunt regarding responding to inquiries; email correspondence with M. Thomson regarding same; conference with N. Asmus regarding responding to voice message left for P. Hunt (.3) |
| 04/21/17 | M. Montoya | 0.10 | 16.50 | Telephone conference with C. Long regarding status report issues (.1) |
| 04/21/17 | M. Montoya | 0.20 | 33.00 | Respond to PayPal inquiries (.2) |
| 04/24/17 | J. Wiest | 1.70 | 476.00 | Review and revise motion for expense procedures (1.7) |
| 04/24/17 | M. Thomson | 0.10 | 38.00 | Review stipulated motion to extend deadline for SEC to respond to Scoville's motion to dismiss complaint |
| 04/24/17 | M. Thomson | 0.30 | 114.00 | Multiple email correspondence with Receiver, DTI, and Snoork regarding server issues |
| 04/24/17 | M. Montoya | 0.10 | 16.50 | Email N. Asmus regarding responding to inquiries received by Epiq; review P. Hunt's email in connection therewith (.1) |
| 04/24/17 | M. Montoya | 0.10 | 16.50 | Email correspondence with P. Hunt regarding call logs (.1) |
| 04/25/17 | M. Thomson | 0.40 | 152.00 | Numerous email correspondence with BRG, Receiver, Snoork, and Epiq regarding server issues |
| 04/25/17 | M. Thomson | 0.10 | 38.00 | Review call center logs from Epiq |
| 04/27/17 | M. Thomson | 0.10 | 38.00 | Email correspondence regarding Snoork and server issues |

Service charges are based on rates established by Dorsey & Whitney. A schedule of those rates has been provided and is available upon request. Disbursements and service charges, which either have not been received or processed, will appear on a later statement.

ALL INVOICES ARE DUE 30 DAYS FROM DATE OF INVOICE UNLESS OTHERWISE EXPRESSLY AGREED BY DORSEY & WHITNEY

**DORSEY**

DORSEY & WHITNEY LLP

Peggy Hunt, Traffic Monsoon - Legal

Client-Matter No.: 502566-00001

Invoice No.: ******

July 6, 2017

Page 6

| Date | Name | Hours | Amount | Description |
|---|---|---|---|---|
| 04/27/17 | M. Thomson | 0.40 | 152.00 | Meeting with Receiver regarding case status and work needed going forward |
| 04/27/17 | M. Thomson | 0.20 | 76.00 | Review and analyze certificates of data removal from servers, and email correspondence with Snoork regarding termination of services |
| 05/01/17 | M. Thomson | 0.10 | 38.00 | Email correspondence with counsel for PayPal and Payza regarding 1099 issues |
| 05/01/17 | M. Montoya | 0.20 | 33.00 | Telephone conference with C. Long and telephone conference with M. Baker regarding records from C. Scoville's apartment (.1); email P. Hunt regarding action needed in connection with boxes of records (.1) |
| 05/02/17 | M. Thomson | 0.20 | 76.00 | Revise subpoena to PayPal regarding Snoork payments, and related notice |
| 05/02/17 | M. Thomson | 0.20 | 76.00 | Analyze files and documents, and revise Notice of Abandonment of Nissan |
| 05/02/17 | M. Thomson | 0.10 | 38.00 | Review weekly call log from Epiq |
| 05/02/17 | M. Thomson | 0.10 | 38.00 | Review appellants' docketing statement in appeal of PI and receiver order |
| 05/02/17 | K. Severson | 0.30 | 198.00 | Review receiver tax issues in preparation for discussion with IRS |
| 05/03/17 | J. Wiest | 1.40 | 392.00 | Review appellate docket (1); correspondence with P. Hunt and M. Thomson (.4) |
| 05/03/17 | R. Schultz | 0.20 | 67.00 | E-mail correspondence and a telephone call with opposing counsel about an electronic production; internal communications about the same |
| 05/03/17 | M. Thomson | 0.10 | 38.00 | Review 10th Circuit order denying defendants' motion to confirm appellate jurisdiction |
| 05/03/17 | S. Goldberg | 2.00 | 690.00 | Review Scoville appellate issues |

Service charges are based on rates established by Dorsey & Whitney.  A schedule of those rates has been provided and is available upon request.  Disbursements and service charges, which either have not been received or processed, will appear on a later statement.

ALL INVOICES ARE DUE 30 DAYS FROM DATE OF INVOICE UNLESS OTHERWISE EXPRESSLY AGREED BY DORSEY & WHITNEY

**DORSEY**
DORSEY & WHITNEY LLP

Peggy Hunt, Traffic Monsoon - Legal
Client-Matter No.: 502566-00001
Invoice No.: ******

July 6, 2017
Page 7

| 05/04/17 | J. Wiest | 0.10 | 28.00 | Correspondence with P. Hunt, M. Thomson, and S. Goldberg re: appeal issues (.2) |
| 05/04/17 | M. Thomson | 0.10 | 38.00 | Email correspondence regarding appeal and standing issues |
| 05/04/17 | M. Thomson | 0.10 | 38.00 | Revise letter to investors regarding case status and Receiver's investigation |
| 05/04/17 | M. Thomson | 0.40 | 152.00 | Meeting with Receiver regarding appeal issues, and telephone conference with SEC counsel regarding same |
| 05/04/17 | S. Goldberg | 1.40 | 483.00 | Research and memo on appellate issues |
| 05/04/17 | M. Montoya | 0.40 | 66.00 | Email correspondence with J. Mercer regarding letter for the website (.1); telephone conference with P. Hunt regarding J. Mercer's questions and responding to inquiries and instruct N. Asmus regarding same (.2); email correspondence with J. Mercer regarding status report (.1) |
| 05/05/17 | M. Thomson | 0.30 | 0.00 | Revise first fee application of Receiver and professionals |
| 05/05/17 | S. Goldberg | 0.80 | 276.00 | Research on appellate issues |
| 05/05/17 | K. Severson | 3.80 | 2,508.00 | Review and research issues related to tax issues (3.3); telephone conference with P. Hunt regarding same (.5) |
| 05/08/17 | R. Schultz | 0.20 | 67.00 | E-mails relating to Allied Wallet's production |
| 05/08/17 | M. Baker | 1.30 | 377.00 | Research and review online investor response to status report and letter to investors (1.2); conference with P. Hunt regarding same (.1) |
| 05/08/17 | M. Thomson | 0.30 | 114.00 | Analyze pleadings filed in 10th Circuit appeal and analyze legal memorandum regarding jurisdiction issues |

Service charges are based on rates established by Dorsey & Whitney. A schedule of those rates has been provided and is available upon request. Disbursements and service charges, which either have not been received or processed, will appear on a later statement.

ALL INVOICES ARE DUE 30 DAYS FROM DATE OF INVOICE UNLESS OTHERWISE EXPRESSLY AGREED BY DORSEY & WHITNEY

**DORSEY**

DORSEY & WHITNEY LLP

Peggy Hunt, Traffic Monsoon - Legal                                              July 6, 2017
Client-Matter No.: 502566-00001                                                        Page 8
Invoice No.: ******

| | | | | |
|---|---|---|---|---|
| 05/08/17 | M. Thomson | 0.20 | 76.00 | Email correspondence with L. Washburn regarding TM being listed as appellant in 10th Circuit appeal |
| 05/08/17 | M. Thomson | 2.30 | 0.00 | Review Dorsey time entries and identify redaction needed |
| 05/08/17 | M. Montoya | 0.20 | 33.00 | Listen to voice message from investor and send investor an email regarding the case (.2) |
| 05/09/17 | R. Schultz | 0.10 | 33.50 | Various internal and external e-mails regarding Allied Wallet's production |
| 05/09/17 | M. Thomson | 0.20 | 0.00 | Multiple email correspondence with Receiver regarding fee application issues |
| 05/10/17 | J. Wiest | 0.40 | 112.00 | Finalize and file notice to abandon Scoville's car (.4) |
| 05/10/17 | M. Thomson | 2.50 | 0.00 | Continue review of professional time entries and identify redaction needed |
| 05/10/17 | M. Thomson | 0.10 | 38.00 | Revise notice of abandonment, and email correspondence with Receiver regarding same |
| 05/11/17 | K. Severson | 1.50 | 990.00 | Telephone conference with V. Calder and P. Hunt regarding tax return issues; participate in telephone conference with IRS and P. Hunt regarding tax return issues; telephone conference with V. Calder regarding tax return issues |
| 05/12/17 | J. Wiest | 0.30 | 84.00 | Finalize motion for expense procedures and proposed order (.3) |
| 05/12/17 | M. Thomson | 0.20 | 76.00 | Review and revise motion for expense procedures and related proposed order, and email correspondence with Receiver in connection with same |
| 05/12/17 | M. Thomson | 0.10 | 38.00 | Review call log from Epiq |
| 05/12/17 | M. Montoya | 0.10 | 16.50 | Save newly filed pleadings to centralized drive |

Service charges are based on rates established by Dorsey & Whitney.  A schedule of those rates has been provided and is available upon request.  Disbursements and service charges, which either have not been received or processed, will appear on a later statement.

ALL INVOICES ARE DUE 30 DAYS FROM DATE OF INVOICE UNLESS OTHERWISE EXPRESSLY AGREED BY DORSEY & WHITNEY

DORSEY
DORSEY & WHITNEY LLP

Peggy Hunt, Traffic Monsoon - Legal                                July 6, 2017
Client-Matter No.: 502566-00001                                        Page 9
Invoice No.: ******

| | | | | |
|---|---|---|---|---|
| 05/15/17 | M. Thomson | 0.10 | 38.00 | Review email to Receiver from TM investor |
| 05/15/17 | A. Natasha | 1.40 | 119.00 | E-mail correspondence with numerous investors and interested parties |
| 05/16/17 | M. Thomson | 0.30 | 114.00 | Multiple email correspondence regarding foreign language and translation issues for investors |
| 05/16/17 | A. Natasha | 1.30 | 110.50 | Mail correspondence with numerous investors and interested parties |
| 05/17/17 | M. Thomson | 0.10 | 38.00 | Email correspondence with Epiq regarding receivership website |
| 05/25/17 | M. Thomson | 0.10 | 38.00 | Review letter from E. Hart |
| 05/30/17 | M. Thomson | 0.10 | 38.00 | Email correspondence regarding Manchester flat issues |
| 05/31/17 | J. Wiest | 1.10 | 0.00 | Draft and revise requests to submit for decision fee procedures motion and fee application (.6); correspondence with P. Hunt and M. Thomson (.2); file requests to submit for decision (.3) |
| 05/31/17 | M. Thomson | 0.10 | 38.00 | Email correspondence with BRG regarding tax issues |
| 05/31/17 | M. Thomson | 0.10 | 0.00 | Email correspondence with Receiver regarding request to submit for decision issues |
| 05/31/17 | M. Thomson | 0.60 | 0.00 | Analyze pleadings and local rules, and revise requests to submit for decisions on first fee application and motion to establish expense procedures (.5); email correspondence with Receiver in connection with same (.1) |
| 05/31/17 | M. Thomson | 0.10 | 38.00 | Review minute entry regarding administrative expense procedures motion |
| 05/31/17 | K. Severson | 0.90 | 594.00 | Review Form 1099-K provided by PayPal to Filip Nowak; draft email to P. Hunt |

Service charges are based on rates established by Dorsey & Whitney. A schedule of those rates has been provided and is available upon request. Disbursements and service charges, which either have not been received or processed, will appear on a later statement.

ALL INVOICES ARE DUE 30 DAYS FROM DATE OF INVOICE UNLESS OTHERWISE EXPRESSLY AGREED BY DORSEY & WHITNEY

**DORSEY**
DORSEY & WHITNEY LLP

Peggy Hunt, Traffic Monsoon - Legal                              July 6, 2017
Client-Matter No.: 502566-00001                                      Page 10
Invoice No.: ******

| | | | | |
|---|---|---|---|---|
| | | | | regarding same |
| 06/01/17 | M. Thomson | 0.20 | 76.00 | Email correspondence regarding legal research on redaction issues, and conference with Receiver in connection with same |
| 06/01/17 | M. Thomson | 0.10 | 38.00 | Review email and documents from TM investor |
| 06/01/17 | A. Natasha | 1.40 | 119.00 | Mail correspondence with numerous investors and interested parties |
| 06/02/17 | J. Wiest | 2.60 | 728.00 | Research re: redaction issues (2.6) |
| 06/05/17 | J. Wiest | 4.40 | 616.00 | Research issue of filing redacted papers (2.2); meet with M. Thomson (.4); draft response to court's order requesting further information on expense procedures (1.8) (Billed 1/2 time) |
| 06/05/17 | M. Thomson | 0.30 | 114.00 | Conference(s) (2) with J. Wiest regarding legal issues related to filing redacted documents |
| 06/05/17 | M. Thomson | 0.20 | 76.00 | Revise Receiver's response to Court's minute entry order concerning expense procedures motion |
| 06/06/17 | J. Wiest | 0.50 | 70.00 | File response to court order re: expense procedures (.5) (Billed 1/2 time) |
| 06/06/17 | M. Thomson | 0.20 | 76.00 | Review and approve final draft response to Court's order concerning expense procedures, and email correspondence with Receiver in connection with same |
| 06/07/17 | J. Wiest | 0.20 | 56.00 | Correspondence with P. Hunt regarding order for expense procedures (.2) |
| 06/07/17 | M. Baker | 0.40 | 116.00 | Conference with P. Hunt, M. Thomson and M. Montoya regarding inquiry spreadsheet |
| 06/07/17 | M. Thomson | 0.20 | 76.00 | Conference with Receiver regarding pending case issues and work needed going forward |

Service charges are based on rates established by Dorsey & Whitney.  A schedule of those rates has been provided and is available upon request.  Disbursements and service charges, which either have not been received or processed, will appear on a later statement.

ALL INVOICES ARE DUE 30 DAYS FROM DATE OF INVOICE UNLESS OTHERWISE EXPRESSLY AGREED BY DORSEY & WHITNEY

**DORSEY**

DORSEY & WHITNEY LLP

Peggy Hunt, Traffic Monsoon - Legal
Client-Matter No.: 502566-00001
Invoice No.: ******

July 6, 2017
Page 11

| 06/07/17 | M. Montoya | 0.20 | 33.00 | Conference with P. Hunt, M. Thomson, and M. Baker regarding actions needed in connection with investor inquiries |
| 06/08/17 | A. Natasha | 0.40 | 34.00 | Mail correspondence with numerous investors and interested parties |
| 06/08/17 | M. Montoya | 0.10 | 16.50 | Save most recent filed pleadings to localized drive |
| 06/09/17 | J. Wiest | 0.20 | 56.00 | Correspondence with chambers regarding expense procedures motion and follow up on same (.2) |
| 06/09/17 | M. Montoya | 0.10 | 16.50 | Telephone conference and conference with C. Long regarding filing issues |
| 06/12/17 | M. Baker | 4.90 | 1,421.00 | Compile data for investor inquiry spreadsheet |
| 06/13/17 | M. Baker | 2.30 | 667.00 | Compile data for investor inquiry spreadsheet (2.3) |
| 06/14/17 | A. Natasha | 0.30 | 25.50 | Mail correspondence with numerous investors and interested parties |
| 06/15/17 | M. Baker | 2.30 | 667.00 | Compile information for investor inquiry spreadsheet |
| 06/15/17 | M. Thomson | 0.10 | 38.00 | Review letters from TM investors |
| 06/16/17 | M. Baker | 6.00 | 1,740.00 | Review and compile information for investor inquiry spreadsheet |
| 06/16/17 | M. Thomson | 0.20 | 0.00 | Multiple email correspondence regarding fee application issues |
| 06/16/17 | M. Montoya | 0.90 | 148.50 | Analyze court's order regarding expense procedure; calendar deadlines contained therein (.9) |
| 06/19/17 | M. Baker | 5.70 | 1,653.00 | Review documents and compile information for investor inquiry spreadsheet |
| 06/19/17 | M. Thomson | 0.10 | 38.00 | Review appellant's motion to extend time to file opening brief |
| 06/20/17 | M. Baker | 0.10 | 29.00 | Phone conference with M. Montoya |

Service charges are based on rates established by Dorsey & Whitney. A schedule of those rates has been provided and is available upon request. Disbursements and service charges, which either have not been received or processed, will appear on a later statement.

ALL INVOICES ARE DUE 30 DAYS FROM DATE OF INVOICE UNLESS OTHERWISE EXPRESSLY AGREED BY DORSEY & WHITNEY

**DORSEY**

DORSEY & WHITNEY LLP

Peggy Hunt, Traffic Monsoon - Legal
Client-Matter No.: 502566-00001
Invoice No.: ******

July 6, 2017
Page 12

| | | | | regarding investor e-mails (.1) |
|---|---|---|---|---|
| 06/20/17 | M. Montoya | 0.10 | 16.50 | Telephone conference with M. Baker regarding email issues (.1) |
| 06/21/17 | M. Thomson | 0.10 | 38.00 | Review correspondence and documents regarding Manchester flat |
| 06/22/17 | M. Thomson | 0.10 | 38.00 | Review call logs from Epiq |
| 06/23/17 | M. Baker | 2.60 | 754.00 | Compile information for investor inquiry spreadsheet (2.6) |
| 06/23/17 | A. Natasha | 0.40 | 34.00 | Mail correspondence with numerous investors and interested parties |
| 06/27/17 | M. Thomson | 0.10 | 38.00 | Conference with S. Goldberg regarding drafting stipulation regarding parties to Scoville appeal |
| 06/27/17 | S. Goldberg | 0.70 | 241.50 | Prepare stipulated motion to change parties to appeal and conference with M. Thomson regarding same |
| 06/29/17 | M. Thomson | 0.10 | 38.00 | Review email from S. Patel |
| 06/29/17 | M. Thomson | 0.20 | 76.00 | Multiple email correspondence regarding Italian investors |
| 06/29/17 | A. Natasha | 1.20 | 102.00 | Mail correspondence with numerous investors and interested parties |

**Total Hours**     **98.00**

| | |
|---|---|
| **Total for Legal Fees** | **$26,440.50** |

| | |
|---|---|
| **Total This Invoice** | **$26,440.50** |

**Timekeeper Summary**

| Timekeeper | Hours | Billed Rate | Amount |
|---|---|---|---|
| J. Wiest | 12.90 | 280.00 | 3,612.00 |

Service charges are based on rates established by Dorsey & Whitney. A schedule of those rates has been provided and is available upon request. Disbursements and service charges, which either have not been received or processed, will appear on a later statement.

ALL INVOICES ARE DUE 30 DAYS FROM DATE OF INVOICE UNLESS OTHERWISE EXPRESSLY AGREED BY DORSEY & WHITNEY

DORSEY
DORSEY & WHITNEY LLP

Peggy Hunt, Traffic Monsoon - Legal
Client-Matter No.: 502566-00001
Invoice No.: ******

July 6, 2017
Page 13

| Timekeeper | Hours | Billed Rate | Amount |
|---|---|---|---|
| J. Wiest | 7.90 | 140.00 | 1,106.00 |
| J. Wiest | 1.10 | 0.00 | 0.00 |
| R. Schultz | 0.70 | 335.00 | 234.50 |
| M. Baker | 26.00 | 290.00 | 7,540.00 |
| M. Thomson | 12.40 | 380.00 | 4,712.00 |
| M. Thomson | 6.20 | 0.00 | 0.00 |
| S. Goldberg | 4.90 | 345.00 | 1,690.50 |
| N. Seim | 4.30 | 360.00 | 1,548.00 |
| K. Severson | 6.50 | 660.00 | 4,290.00 |
| A. Natasha | 9.80 | 85.00 | 833.00 |
| M. Montoya | 5.30 | 165.00 | 874.50 |
| **Total all Timekeepers** | **98.00** | | **26,440.50** |

Service charges are based on rates established by Dorsey & Whitney.  A schedule of those rates has been provided and is available
upon request.  Disbursements and service charges, which either have not been received or processed, will appear on a later statement.

ALL INVOICES ARE DUE 30 DAYS FROM DATE OF INVOICE UNLESS OTHERWISE EXPRESSLY AGREED BY DORSEY & WHITNEY

# Exhibit B-2



**DORSEY**
DORSEY & WHITNEY LLP

SALT LAKE CITY OFFICE
801-933-7360

(Tax Identification No. 41-0223337)

STATEMENT OF ACCOUNT FOR PROFESSIONAL SERVICES

Peggy Hunt, Traffic Monsoon - Legal                     July 6, 2017
136 S. Main Street, Ste. 1000                     Invoice No. ******
Salt Lake City, UT 84101

Client-Matter No.: 502566-00002
PMH/Traffic Monsoon Legal - Asset Recovery

**For Legal Services Rendered Through June 30, 2017**

## INVOICE TOTAL

Total For Current Legal Fees                          $11,641.00

**Total For Current Invoice**                         **$11,641.00**

For your convenience, please remit payment to the address below or we offer the option of remitting payment electronically by wire transfer. If you have any questions regarding this information, please contact the lawyer you are working with on this project or Dorsey's Accounts Receivable Department at 1-800-861-0760. Thank you.

Mailing Instructions:                 Wire Instructions:              (This account is only for Wire/ACH payments)
Dorsey & Whitney LLP              U.S. Bank National Association     ABA Routing Number: 091000022
P.O. Box 1680                     800 Nicollet Mall                  Account Number: 1047-8339-8282
Minneapolis, MN 55480-1680        Minneapolis, MN  55402             Swift Code: USBKUS44IMT

Please make reference to the invoice number

Service charges are based on rates established by Dorsey & Whitney.  A schedule of those rates has been provided and is available
upon request.  Disbursements and service charges, which either have not been received or processed, will appear on a later statement.

**ALL INVOICES ARE DUE 30 DAYS FROM DATE OF INVOICE UNLESS OTHERWISE EXPRESSLY AGREED BY DORSEY & WHITNEY**

01936

## ◗◗ DORSEY
DORSEY & WHITNEY LLP

SALT LAKE CITY OFFICE
801-933-7360

(Tax Identification No. 41-0223337)

STATEMENT OF ACCOUNT FOR PROFESSIONAL SERVICES

Peggy Hunt, Traffic Monsoon - Legal                                July 6, 2017
136 S. Main Street, Ste. 1000                               Invoice No. ******
Salt Lake City, UT 84101

**Client-Matter No: 502566-00002**

**PMH/Traffic Monsoon Legal - Asset Recovery**

**For Legal Services Rendered Through June 30, 2017**

| Date | Name | Hours | Amount | Description |
|---|---|---|---|---|
| 04/03/17 | J. Wiest | 1.20 | 336.00 | Correspondence with P. Hunt (.3); draft subpoena to Allied Wallet (.9) |
| 04/03/17 | M. Thomson | 0.30 | 114.00 | Revise subpoena to Allied Wallet (.2); review files and documents in connection with same (.1) |
| 04/03/17 | M. Thomson | 0.20 | 76.00 | Conference with Receiver regarding notifying parties of PI and receivership order (.1); conference with M. Montoya regarding drafting correspondence regarding same (.1) |
| 04/03/17 | M. Thomson | 0.20 | 76.00 | Revise letter to financial institutions regarding PI and amended receiver order |
| 04/03/17 | M. Montoya | 0.30 | 49.50 | Respond to PayPal inquiries (.3) |
| 04/03/17 | M. Montoya | 0.50 | 82.50 | Conference with M. Thomson regarding drafting letter to financial institutions and certain individuals regarding preliminary injunction and amended order appointing receiver (.1); prepare form letter (.3); email |

Service charges are based on rates established by Dorsey & Whitney. A schedule of those rates has been provided and is available upon request. Disbursements and service charges, which either have not been received or processed, will appear on a later statement.

ALL INVOICES ARE DUE 30 DAYS FROM DATE OF INVOICE UNLESS OTHERWISE EXPRESSLY AGREED BY DORSEY & WHITNEY

DORSEY

DORSEY & WHITNEY LLP

Peggy Hunt, Traffic Monsoon - Legal
Client-Matter No.: 502566-00002
Invoice No.: ******

July 6, 2017
Page 2

| | | | | |
|---|---|---|---|---|
| | | | | P. Hunt and N. Seim regarding revisions to letter to financial institutions (.1) |
| 04/04/17 | J. Wiest | 1.10 | 308.00 | Draft notice of subpoena (.6); correspondence with B. Schultz and M. Thomson (.2); file notice of subpoena (.3) |
| 04/04/17 | M. Thomson | 0.10 | 38.00 | Revise subpoena to Allied Wallet, and related notice |
| 04/04/17 | M. Montoya | 0.20 | 33.00 | Respond to PayPal inquiries |
| 04/06/17 | M. Montoya | 0.20 | 33.00 | Respond to PayPal inquiries (.2) |
| 04/07/17 | M. Montoya | 0.10 | 16.50 | Respond to PayPal inquiries (.1) |
| 04/07/17 | M. Montoya | 0.10 | 16.50 | Telephone conference with P. Hunt regarding letters |
| 04/10/17 | J. Wiest | 0.20 | 56.00 | Meet with M. Thomson re: research (.2) |
| 04/10/17 | M. Thomson | 0.10 | 38.00 | Email correspondence with Receiver regarding PI notice issues (.1) |
| 04/10/17 | M. Thomson | 0.80 | 304.00 | Revise letters to financial institutions regarding preliminary injunction and amended receivership order |
| 04/10/17 | M. Montoya | 2.70 | 445.50 | Prepare letter to Chase (.1); prepare letters to PayPal (.1); prepare letter to Allied Wallet (.2); prepare letter to SolidTrust Pay (.2); prepare letter to Payza (.2); prepare letters to DNB (.2); prepare letters to Paysera (.2); prepare letters to Paysera (.2); prepare letters to EVP (.1); make revisions and finalize letters (1.0); prepare form letter to send to individuals (.2) |
| 04/10/17 | M. Montoya | 0.10 | 16.50 | Respond to PayPal inquiries (.1) |
| 04/11/17 | J. Wiest | 1.30 | 364.00 | Serve subpoena on Allied Wallet (.4); draft memorandum on jurisdiction issues (.9) |
| 04/11/17 | M. Thomson | 0.10 | 38.00 | Email correspondence regarding serving Allied Wallet subpoena |
| 04/13/17 | J. Wiest | 0.70 | 196.00 | Research re: foreign accounts (.4); correspondence with M. Thomson (.3) |

Service charges are based on rates established by Dorsey & Whitney.  A schedule of those rates has been provided and is available upon request.  Disbursements and service charges, which either have not been received or processed, will appear on a later statement.

ALL INVOICES ARE DUE 30 DAYS FROM DATE OF INVOICE UNLESS OTHERWISE EXPRESSLY AGREED BY DORSEY & WHITNEY

**DORSEY**
DORSEY & WHITNEY LLP

Peggy Hunt, Traffic Monsoon - Legal
Client-Matter No.: 502566-00002
Invoice No.: ******

July 6, 2017
Page 3

| 04/13/17 | M. Montoya | 0.10 | 16.50 | Conference with J. Wiest regarding information needed by DNB |
|---|---|---|---|---|
| 04/14/17 | M. Montoya | 0.20 | 33.00 | Respond to PayPal inquiries (.2) |
| 04/17/17 | J. Wiest | 1.40 | 392.00 | Finish memorandum on personal jurisdiction issues (1.4) |
| 04/17/17 | M. Thomson | 0.30 | 114.00 | Analyze files and documents, and email correspondence with counsel for DNB regarding notice of PI and amended receivership order |
| 04/17/17 | M. Montoya | 0.10 | 16.50 | Email correspondence with M. Thomson regarding letters sent to DNB (.1) |
| 04/18/17 | M. Montoya | 0.10 | 16.50 | Respond to PayPal inquiries (.1) |
| 04/19/17 | M. Montoya | 0.10 | 16.50 | Respond to PayPal inquiries |
| 04/20/17 | M. Thomson | 0.40 | 152.00 | Telephone conference with counsel for PayPal regarding chargeback and claim issues |
| 04/20/17 | M. Thomson | 0.40 | 152.00 | Analyze pleadings, and revise letter to individuals regarding PI and amended receiver order (.3); email correspondence with Receiver regarding same (.1) |
| 04/21/17 | M. Thomson | 0.10 | 38.00 | Email correspondence with BRG, Receiver, and STP regarding accessing accounts |
| 04/21/17 | N. Seim | 0.40 | 144.00 | Conference with M. Montoya regarding revised letters sent to individuals and entities relating to amended receivership order and injunction (.2); analyze issues with same (.2) |
| 04/21/17 | M. Montoya | 2.00 | 330.00 | Prepare letter to E. Ganz (.2); prepare letter to D. Barker (.2); prepare letter to S. Patel (.2); research file and records for contact information for parties who appeared at 11/16/16 hearing and email correspondence with R. Strong and J. Shaw regarding same (.5); prepare letter to W. Bryant (.2); email M. Thomson regarding letters and issues |

Service charges are based on rates established by Dorsey & Whitney. A schedule of those rates has been provided and is available upon request. Disbursements and service charges, which either have not been received or processed, will appear on a later statement.

ALL INVOICES ARE DUE 30 DAYS FROM DATE OF INVOICE UNLESS OTHERWISE EXPRESSLY AGREED BY DORSEY & WHITNEY

**DORSEY**
DORSEY & WHITNEY LLP

Peggy Hunt, Traffic Monsoon - Legal
Client-Matter No.: 502566-00002
Invoice No.: ******

July 6, 2017
Page 4

| | | | | |
|---|---|---|---|---|
| | | | | related thereto (.1); prepare letter to C. Hara (.2); prepare letter to L. Hara (.2); prepare letter to S. Chaudhry (.2) |
| 04/24/17 | M. Thomson | 1.10 | 418.00 | Revise correspondence to individuals concerning Preliminary Injunction and Amend Receiver Order (.9); review files and documents in connection with same (.2) |
| 04/24/17 | M. Montoya | 2.50 | 412.50 | Prepare letter to P. Naik (.1); prepare letter to A. Raja (.1); prepare letter to A. Langley (.1); prepare letter to S. Hussain (.1); prepare letter to D. Burke (.1); prepare letter to B. Polee (.1); prepare letter to I. Aslam (.1); prepare letter to V. Boutin (.1); prepare letter to P. Chajkowki (.1); prepare letter to M. Longo (.1); prepare letter to J. Naeem (.1); prepare letter to M. Yasin (.1); prepare letter to A. Khan (.1); prepare letter to Limited By Invitation (.1); prepare letter to S. James (.1); prepare letter to A. Adil (.1); prepare letter to R. Fraser (.1); prepare letter to K. NiedÅ°wiecki (.1); prepare letter to M. Meman (.1); prepare letter to I. Nauth (.1); finalize letters and instruct N. Asmus regarding service of same (.5) |
| 04/24/17 | M. Montoya | 0.20 | 33.00 | Respond to PayPal inquiries (.2) |
| 04/25/17 | M. Thomson | 0.20 | 76.00 | Analyze legal memorandum regarding jurisdiction issues |
| 04/27/17 | M. Montoya | 0.20 | 33.00 | Respond to PayPal inquiries (.2) |
| 05/01/17 | J. Wiest | 0.10 | 28.00 | Correspondence with M. Thomson (.1) |
| 05/01/17 | M. Thomson | 0.10 | 38.00 | Email correspondence with BRG and Receiver regarding Payza issues |
| 05/01/17 | M. Thomson | 0.20 | 76.00 | Email correspondence with Receiver and S. Hussain regarding turnover issues |
| 05/01/17 | M. Montoya | 0.30 | 49.50 | Respond to PayPal inquiries (.3) |
| 05/02/17 | J. Wiest | 1.60 | 448.00 | Draft subpoena to PayPal, Inc. (.8); draft and file notice of subpoena (.8) |

Service charges are based on rates established by Dorsey & Whitney.  A schedule of those rates has been provided and is available upon request.  Disbursements and service charges, which either have not been received or processed, will appear on a later statement.

ALL INVOICES ARE DUE 30 DAYS FROM DATE OF INVOICE UNLESS OTHERWISE EXPRESSLY AGREED BY DORSEY & WHITNEY

DORSEY
DORSEY & WHITNEY LLP

Peggy Hunt, Traffic Monsoon - Legal
Client-Matter No.: 502566-00002
Invoice No.: ******

July 6, 2017
Page 5

| Date | Timekeeper | Hours | Amount | Description |
|---|---|---|---|---|
| 05/02/17 | M. Montoya | 0.10 | 16.50 | Conference with J. Wiest regarding registered agent for Snoork; review file in connection with same and email J. Wiest regarding same (.1) |
| 05/03/17 | M. Thomson | 0.20 | 76.00 | Email correspondence with BRG, PayPal's counsel, and Receiver regarding data issues and conference call to discuss same |
| 05/03/17 | M. Thomson | 0.10 | 38.00 | Email correspondence regarding Allied Wallet subpoena production issues |
| 05/04/17 | R. Schultz | 0.10 | 33.50 | Correspondence on document production from Allied Wallet |
| 05/04/17 | M. Montoya | 0.20 | 33.00 | Respond to PayPal inquiries (.2) |
| 05/05/17 | J. Wiest | 1.00 | 280.00 | Review document production from Allied Wallet (1) |
| 05/08/17 | J. Wiest | 0.90 | 252.00 | Finalize and serve subpoena on PayPal (.8); correspondence with B. Schultz (.1) |
| 05/08/17 | M. Thomson | 0.10 | 38.00 | Multiple email correspondence regarding Allied Wallet document production issues |
| 05/08/17 | M. Thomson | 0.10 | 38.00 | Email correspondence with BRG and Payza counsel |
| 05/09/17 | J. Wiest | 0.50 | 140.00 | Review documents produced by Allied Wallet (.4); correspondence with B. Schultz and M. Thomson (.1) |
| 05/10/17 | J. Wiest | 0.90 | 252.00 | Meet with M. Thomson (.1); draft email to Allied Wallet' counsel (.8) |
| 05/10/17 | M. Thomson | 1.50 | 570.00 | Meeting with Receiver and BRG |
| 05/10/17 | M. Thomson | 0.50 | 190.00 | Review and analyze documents produced by Allied Wallet, and conference with J. Wiest regarding same (.3); revise email to Allied Wallet regarding missing documents (.2) |
| 05/11/17 | J. Wiest | 0.30 | 84.00 | Review Payza subpoena (.2); correspondence with P. Hunt and M. Thomson (.1) |

Service charges are based on rates established by Dorsey & Whitney. A schedule of those rates has been provided and is available upon request. Disbursements and service charges, which either have not been received or processed, will appear on a later statement.

ALL INVOICES ARE DUE 30 DAYS FROM DATE OF INVOICE UNLESS OTHERWISE EXPRESSLY AGREED BY DORSEY & WHITNEY

**DORSEY**

DORSEY & WHITNEY LLP

Peggy Hunt, Traffic Monsoon - Legal
Client-Matter No.: 502566-00002
Invoice No.: ******

July 6, 2017
Page 6

| | | | | |
|---|---|---|---|---|
| 05/11/17 | M. Thomson | 0.10 | 38.00 | Email correspondence with BRG and Payza counsel |
| 05/11/17 | M. Thomson | 1.10 | 418.00 | Conference call with BRG, Payza, and Payza counsel regarding document production issues (.8); multiple email correspondence after same (.3) |
| 05/11/17 | M. Montoya | 0.30 | 49.50 | Respond to PayPal inquiries (.3) |
| 05/11/17 | M. Montoya | 0.10 | 16.50 | Conference with J. Wiest regarding Payza subpoena (.1) |
| 05/12/17 | M. Thomson | 0.10 | 38.00 | Email correspondence regarding Allied Wallet document production issues |
| 05/12/17 | M. Montoya | 0.10 | 16.50 | Respond to PayPal inquiries (.1) |
| 05/15/17 | J. Wiest | 0.10 | 28.00 | Correspondence with S. Armitage and M. Montoya (.1) |
| 05/15/17 | M. Thomson | 0.10 | 38.00 | Email correspondence with Payza counsel |
| 05/15/17 | M. Thomson | 0.40 | 152.00 | Conference call with BRG and Receiver regarding payment processor companies and work needed going forward |
| 05/15/17 | M. Montoya | 0.10 | 16.50 | Respond to PayPal inquiries (.1) |
| 05/16/17 | M. Thomson | 0.10 | 38.00 | Review email in response to notice of PI and Amended Order Appointing Receiver |
| 05/18/17 | J. Wiest | 0.50 | 140.00 | Correspondence with P. Hunt and M. Thomson (.5) |
| 05/19/17 | J. Wiest | 0.20 | 56.00 | Correspondence with M. Diab regarding Allied Wallet subpoena (.2) |
| 05/23/17 | J. Wiest | 0.20 | 56.00 | Correspondence with M. Diab (.2) |
| 05/23/17 | M. Thomson | 0.10 | 38.00 | Email correspondence with STP regarding document/data production issues |
| 05/23/17 | M. Thomson | 0.30 | 114.00 | Review emails from Allied Wallet in response to subpoena, and email correspondence regarding same |
| 05/24/17 | M. Montoya | 0.30 | 49.50 | Respond to PayPal inquiries (.3) |

Service charges are based on rates established by Dorsey & Whitney. A schedule of those rates has been provided and is available upon request. Disbursements and service charges, which either have not been received or processed, will appear on a later statement.

ALL INVOICES ARE DUE 30 DAYS FROM DATE OF INVOICE UNLESS OTHERWISE EXPRESSLY AGREED BY DORSEY & WHITNEY

**DORSEY**
DORSEY & WHITNEY LLP

Peggy Hunt, Traffic Monsoon - Legal
Client-Matter No.: 502566-00002
Invoice No.: ******

July 6, 2017
Page 7

| | | | | |
|---|---|---|---|---|
| 05/25/17 | M. Thomson | 0.20 | 76.00 | Multiple email correspondence with BRG and Allied Wallet regarding document production and account issues |
| 05/25/17 | M. Thomson | 0.20 | 76.00 | Multiple email correspondence with Allied and BRG regarding document production issues |
| 05/26/17 | J. Wiest | 0.30 | 84.00 | Correspondence with M. Thomson and Allied Wallet general counsel (.3) |
| 05/26/17 | M. Thomson | 0.10 | 38.00 | Email correspondence with Allied Wallet regarding additional information needed |
| 05/30/17 | J. Wiest | 0.80 | 224.00 | Prepare for conference call (.1); conference call with M. Babcock, J. Shaw, M. Diab, and R. Dekermenjian (.6); correspondence with P. Hunt and M. Thomson (.1) |
| 05/30/17 | M. Thomson | 0.10 | 38.00 | Analyze letter from PayPal counsel regarding subpoena, and email correspondence with BRG regarding same |
| 05/31/17 | M. Thomson | 0.10 | 38.00 | Email correspondence with PayPal's counsel regarding additional information needed regarding account transactions |
| 05/31/17 | M. Montoya | 0.30 | 49.50 | Respond to PayPal inquiries (.3) |
| 06/01/17 | J. Wiest | 0.10 | 28.00 | Correspondence with P. Hunt and M. Thomson (.1) |
| 06/01/17 | M. Thomson | 0.40 | 152.00 | Analyze PayPal data issues (.1); multiple email correspondence with BRG and PayPal's counsel regarding same (.3) |
| 06/01/17 | M. Thomson | 0.30 | 114.00 | Analyze information received from Allied Wallet, and email correspondence with Allied Wallet counsel regarding same |
| 06/02/17 | M. Montoya | 0.10 | 16.50 | Respond to PayPal inquiries (.1) |
| 06/05/17 | M. Montoya | 0.10 | 16.50 | Respond to PayPal inquiries (.1) |
| 06/06/17 | J. Wiest | 0.10 | 28.00 | Correspondence with P. Hunt asset recovery issues (.1) |

Service charges are based on rates established by Dorsey & Whitney.  A schedule of those rates has been provided and is available upon request.  Disbursements and service charges, which either have not been received or processed, will appear on a later statement.

ALL INVOICES ARE DUE 30 DAYS FROM DATE OF INVOICE UNLESS OTHERWISE EXPRESSLY AGREED BY DORSEY & WHITNEY

**DORSEY**
DORSEY & WHITNEY LLP

Peggy Hunt, Traffic Monsoon - Legal
Client-Matter No.: 502566-00002
Invoice No.: ******

July 6, 2017
Page 8

| 06/07/17 | M. Thomson | 0.20 | 76.00 | Analyze email regarding potential offshore accounts, and draft response to same |
|---|---|---|---|---|
| 06/08/17 | M. Thomson | 0.10 | 38.00 | Email correspondence with STP |
| 06/08/17 | M. Montoya | 0.30 | 49.50 | Respond to PayPal inquiries |
| 06/09/17 | M. Thomson | 0.10 | 38.00 | Email correspondence with BRG regarding STP issues |
| 06/09/17 | M. Thomson | 0.20 | 76.00 | Analyze files and documents regarding Chase, and multiple email correspondence regarding same |
| 06/09/17 | M. Thomson | 0.30 | 114.00 | Analyze files and documents regarding First National Bank issues, and multiple email correspondence regarding same |
| 06/09/17 | M. Montoya | 0.30 | 49.50 | Multiple email correspondence with M. Thomson regarding service of subpoena upon First National Bank and response received thereto; analyze file in connection therewith; email C. Long regarding same |
| 06/12/17 | M. Thomson | 0.10 | 38.00 | Listen to detailed voice message from Chase regarding document production issues, and return call regarding same (left detailed message) |
| 06/12/17 | M. Thomson | 0.40 | 152.00 | Call with BRG regarding document production and receipt issues from Chase and e-wallet companies, and work needed going forward |
| 06/12/17 | N. Seim | 0.30 | 108.00 | Analyze issues with PayPal litigation, and conference with M. Thomson regarding same (.3) |
| 06/15/17 | M. Thomson | 0.10 | 38.00 | Email correspondence with Allied Wallet and BRG |
| 06/15/17 | M. Montoya | 0.20 | 33.00 | Respond to PayPal inquiries (.2) |
| 06/20/17 | M. Thomson | 0.10 | 38.00 | Email correspondence with Allied Wallet |
| 06/20/17 | M. Thomson | 0.20 | 76.00 | Multiple email correspondence with counsel for PayPal |

Service charges are based on rates established by Dorsey & Whitney. A schedule of those rates has been provided and is available upon request. Disbursements and service charges, which either have not been received or processed, will appear on a later statement.

ALL INVOICES ARE DUE 30 DAYS FROM DATE OF INVOICE UNLESS OTHERWISE EXPRESSLY AGREED BY DORSEY & WHITNEY

**DORSEY**
DORSEY & WHITNEY LLP

Peggy Hunt, Traffic Monsoon - Legal                                July 6, 2017
Client-Matter No.: 502566-00002                                         Page 9
Invoice No.: ******

| | | | | |
|---|---|---|---|---|
| 06/21/17 | M. Montoya | 0.10 | 16.50 | Respond to PayPal inquiries (.1) |
| 06/26/17 | M. Thomson | 0.10 | 38.00 | Email correspondence with Allied Wallet regarding document production issues |
| 06/26/17 | M. Thomson | 0.10 | 38.00 | Conference with Receiver regarding asset recovery issues generally and work needed going forward |
| 06/26/17 | M. Thomson | 0.10 | 38.00 | Conference with M. Montoya regarding drafting subpoena to Wells Fargo |
| 06/27/17 | M. Thomson | 0.10 | 38.00 | Email correspondence with Allied Wallet |
| 06/27/17 | M. Montoya | 0.20 | 33.00 | Respond to PayPal inquiries (.2) |
| 06/28/17 | M. Thomson | 0.20 | 76.00 | Revise subpoena to Wells Fargo and related notice of subpoena |
| 06/28/17 | M. Thomson | 0.10 | 38.00 | Email correspondence with STP regarding document production issues |
| 06/28/17 | M. Thomson | 0.40 | 152.00 | Conference call with PayPal, Receiver, and BRG |
| 06/28/17 | M. Montoya | 0.60 | 99.00 | Prepare subpoena to Wells Fargo (.2); prepare notice of subpoena (.2); finalize notice (.1); email correspondence with M. Thomson regarding same (.1) |
| 06/30/17 | M. Thomson | 0.10 | 38.00 | Email correspondence with BRG and STP |
| 06/30/17 | M. Thomson | 0.10 | 38.00 | Email correspondence with BRG regarding Chase document production issues |
| 06/30/17 | M. Montoya | 0.30 | 49.50 | Bates number documents produced by Chase Bank and email M. Babcock regarding same (.3) |
| 06/30/17 | M. Montoya | 0.20 | 33.00 | Respond to PayPal inquiries (.2) |

**Total Hours**        **42.10**

**Total for Legal Fees**        **$11,641.00**

Service charges are based on rates established by Dorsey & Whitney.  A schedule of those rates has been provided and is available upon request.  Disbursements and service charges, which either have not been received or processed, will appear on a later statement.

ALL INVOICES ARE DUE 30 DAYS FROM DATE OF INVOICE UNLESS OTHERWISE EXPRESSLY AGREED BY DORSEY & WHITNEY

**DORSEY**
DORSEY & WHITNEY LLP

Peggy Hunt, Traffic Monsoon - Legal
Client-Matter No.: 502566-00002
Invoice No.: ******

July 6, 2017
Page 10

| | Total This Invoice | $11,641.00 |
|---|---|---|

**Timekeeper Summary**

| Timekeeper | Hours | Billed Rate | Amount |
|---|---|---|---|
| J. Wiest | 13.50 | 280.00 | 3,780.00 |
| R. Schultz | 0.10 | 335.00 | 33.50 |
| M. Thomson | 13.90 | 380.00 | 5,282.00 |
| N. Seim | 0.70 | 360.00 | 252.00 |
| M. Montoya | 13.90 | 165.00 | 2,293.50 |
| **Total all Timekeepers** | **42.10** | | **11,641.00** |

Service charges are based on rates established by Dorsey & Whitney. A schedule of those rates has been provided and is available upon request. Disbursements and service charges, which either have not been received or processed, will appear on a later statement.

ALL INVOICES ARE DUE 30 DAYS FROM DATE OF INVOICE UNLESS OTHERWISE EXPRESSLY AGREED BY DORSEY & WHITNEY

Exhibit B-3



## DORSEY
### DORSEY & WHITNEY LLP

SALT LAKE CITY OFFICE
801-933-7360

(Tax Identification No. 41-0223337)

STATEMENT OF ACCOUNT FOR PROFESSIONAL SERVICES

Peggy Hunt, Traffic Monsoon - Legal                                    July 6, 2017
136 S. Main Street, Ste. 1000                              Invoice No. ******
Salt Lake City, UT 84101

Client-Matter No.: 502566-00004
PMH / Traffic Monsoon - Legal - Litigation

**For Legal Services Rendered Through June 30, 2017**

# INVOICE TOTAL

Total For Current Legal Fees                                    $5,153.00

**Total For Current Invoice**                                  **$5,153.00**

For your convenience, please remit payment to the address below or we offer the option of remitting payment electronically by wire transfer. If you have any questions regarding this information, please contact the lawyer you are working with on this project or Dorsey's Accounts Receivable Department at 1-800-861-0760.  Thank you.

Mailing Instructions:              Wire Instructions:              (This account is only for Wire/ACH payments)
Dorsey & Whitney LLP              U.S. Bank National Association    ABA Routing Number: 091000022
P.O. Box 1680                      800 Nicollet Mall                Account Number: 1047-8339-8282
Minneapolis, MN 55480-1680        Minneapolis, MN  55402           Swift Code: USBKUS44IMT

Please make reference to the invoice number

Service charges are based on rates established by Dorsey & Whitney.  A schedule of those rates has been provided and is available upon request.  Disbursements and service charges, which either have not been received or processed, will appear on a later statement.

**ALL INVOICES ARE DUE 30 DAYS FROM DATE OF INVOICE UNLESS OTHERWISE EXPRESSLY AGREED BY DORSEY & WHITNEY**

01936



### DORSEY
DORSEY & WHITNEY LLP

SALT LAKE CITY OFFICE
801-933-7360

(Tax Identification No. 41-0223337)

STATEMENT OF ACCOUNT FOR PROFESSIONAL SERVICES

Peggy Hunt, Traffic Monsoon - Legal                              July 6, 2017
136 S. Main Street, Ste. 1000                          Invoice No. ******
Salt Lake City, UT 84101

**Client-Matter No: 502566-00004**

**PMH / Traffic Monsoon - Legal - Litigation**

**For Legal Services Rendered Through June 30, 2017**

| 05/05/17 | M. Thomson | 0.60 | 228.00 | Analyze class action complaint filed by investors against PayPal, and conference with Receiver regarding same |
| 05/30/17 | N. Seim | 0.80 | 288.00 | Begin reviewing investor complaint against PayPal (.3); conference with P. Hunt regarding same (.3); begin analyzing issues with same (.2) |
| 06/01/17 | N. Seim | 0.70 | 252.00 | Conference with P. Hunt regarding PayPal proceeding, and analyze issues with same |
| 06/05/17 | B. Stuart | 1.90 | 475.00 | Research trustee standing issues |
| 06/05/17 | N. Seim | 0.70 | 252.00 | Research re: standing issues |
| 06/05/17 | N. Seim | 1.20 | 432.00 | Research issues relating to standing (.6); research issues relating to motion to intervene (.6) |
| 06/06/17 | B. Stuart | 1.80 | 450.00 | Research standing issues |
| 06/06/17 | N. Seim | 1.40 | 504.00 | Conference with B. Stuart regarding various decisions and issues regarding |

Service charges are based on rates established by Dorsey & Whitney.  A schedule of those rates has been provided and is available upon request.  Disbursements and service charges, which either have not been received or processed, will appear on a later statement.

ALL INVOICES ARE DUE 30 DAYS FROM DATE OF INVOICE UNLESS OTHERWISE EXPRESSLY AGREED BY DORSEY & WHITNEY

DORSEY

DORSEY & WHITNEY LLP

Peggy Hunt, Traffic Monsoon - Legal
Client-Matter No.: 502566-00004
Invoice No.: ******

July 6, 2017
Page 2

| | | | | |
|---|---|---|---|---|
| | | | | receiver seeking to assert investor claims (.4); review decisions and issues for same (1.0) |
| 06/07/17 | N. Seim | 3.40 | 1,224.00 | Research case law regarding standing of receiver to assert investor claims (1.5); research and analyze issues with company vs. investor claims(1.3); telephone conference with A. Wolf regarding class action suit against PayPal (.3); conference with P. Hunt regarding same (.3) |
| 06/12/17 | M. Thomson | 0.10 | 38.00 | Email correspondence regarding PayPal and conference with N. Seim regarding same |
| 06/14/17 | N. Seim | 0.20 | 72.00 | Correspondence with A. Rosca regarding PayPal litigation and telephone conference (.1); review docket of PayPal litigation for status (.1) |
| 06/16/17 | N. Seim | 0.90 | 324.00 | Long telephone conference with A. Rosca regarding PayPal proceeding (.7); correspondence with A. Rosca regarding same (.2) |
| 06/20/17 | N. Seim | 1.60 | 576.00 | Draft memo class action estate |
| 06/21/17 | M. Thomson | 0.10 | 38.00 | Review email regarding class action filed against PayPal |

**Total Hours** **15.40**

**Total for Legal Fees** **$5,153.00**

**Total This Invoice** **$5,153.00**

Service charges are based on rates established by Dorsey & Whitney. A schedule of those rates has been provided and is available upon request. Disbursements and service charges, which either have not been received or processed, will appear on a later statement.

ALL INVOICES ARE DUE 30 DAYS FROM DATE OF INVOICE UNLESS OTHERWISE EXPRESSLY AGREED BY DORSEY & WHITNEY

**DORSEY**
DORSEY & WHITNEY LLP

Peggy Hunt, Traffic Monsoon - Legal
Client-Matter No.: 502566-00004
Invoice No.: ******

July 6, 2017
Page 3

## Timekeeper Summary

| Timekeeper | Hours | Billed Rate | Amount |
|---|---|---|---|
| B. Stuart | 3.70 | 250.00 | 925.00 |
| M. Thomson | 0.80 | 380.00 | 304.00 |
| N. Seim | 10.90 | 360.00 | 3,924.00 |
| **Total all Timekeepers** | **15.40** | | **5,153.00** |

Service charges are based on rates established by Dorsey & Whitney. A schedule of those rates has been provided and is available upon request. Disbursements and service charges, which either have not been received or processed, will appear on a later statement.

ALL INVOICES ARE DUE 30 DAYS FROM DATE OF INVOICE UNLESS OTHERWISE EXPRESSLY AGREED BY DORSEY & WHITNEY

Exhibit B-4



**DORSEY & WHITNEY LLP**

SALT LAKE CITY OFFICE
801-933-7360

(Tax Identification No. 41-0223337)

STATEMENT OF ACCOUNT FOR PROFESSIONAL SERVICES

Peggy Hunt, Traffic Monsoon - Legal                          July 6, 2017
136 S. Main Street, Ste. 1000                          Invoice No. ******
Salt Lake City, UT 84101

Client-Matter No.: 502566-00007
PMH / Traffic Monsoon Legal - Costs

**For Disbursements and Services Charges Rendered Through June 30, 2017**

## INVOICE TOTAL

Total For Current Disbursements and Service Charges          $525.55

**Total For Current Invoice**                                **$525.55**

For your convenience, please remit payment to the address below or we offer the option of remitting payment electronically by wire transfer. If you have any questions regarding this information, please contact the lawyer you are working with on this project or Dorsey's Accounts Receivable Department at 1-800-861-0760. Thank you.

Mailing Instructions:            Wire Instructions:              (This account is only for Wire/ACH payments)
Dorsey & Whitney LLP            U.S. Bank National Association   ABA Routing Number: 091000022
P.O. Box 1680                   800 Nicollet Mall                Account Number: 1047-8339-8282
Minneapolis, MN 55480-1680      Minneapolis, MN  55402           Swift Code: USBKUS44IMT

Please make reference to the invoice number

Service charges are based on rates established by Dorsey & Whitney.  A schedule of those rates has been provided and is available upon request.  Disbursements and service charges, which either have not been received or processed, will appear on a later statement.

**ALL INVOICES ARE DUE 30 DAYS FROM DATE OF INVOICE UNLESS OTHERWISE EXPRESSLY AGREED BY DORSEY & WHITNEY**

01936



## DORSEY
DORSEY & WHITNEY LLP

SALT LAKE CITY OFFICE
801-933-7360

(Tax Identification No. 41-0223337)

STATEMENT OF ACCOUNT FOR PROFESSIONAL SERVICES

Peggy Hunt, Traffic Monsoon - Legal                    July 6, 2017
136 S. Main Street, Ste. 1000                    Invoice No. ******
Salt Lake City, UT 84101

**Client-Matter No: 502566-00007**

**PMH / Traffic Monsoon Legal - Costs**

**For Disbursements and Service Charges Rendered Through June 30, 2017**

|  |  |
|---|---|
| **Total for Legal Fees** | **$0.00** |

**Disbursements and Service Charges**

| | |
|---|---|
| Messenger Charges | 18.00 |
| Overnight Delivery Charges | 373.71 |
| Postage Charges | 133.84 |

|  |  |
|---|---|
| **Total for Disbursements and Service Charges** | **$525.55** |
| **Total This Invoice** | **$525.55** |

Service charges are based on rates established by Dorsey & Whitney. A schedule of those rates has been provided and is available upon request. Disbursements and service charges, which either have not been received or processed, will appear on a later statement.

ALL INVOICES ARE DUE 30 DAYS FROM DATE OF INVOICE UNLESS OTHERWISE EXPRESSLY AGREED BY DORSEY & WHITNEY

Exhibit C

**Traffic Monsoon - BRG FEES**
**Fees Worked April 1, 2017 - June 30, 2017**

| Invoice No. | Matter Description | Tworkdol | Write Off | Expenses | Tbilldol | Exhibit |
|---|---|---|---|---|---|---|
| 54021 | April 1, 2017 Through April 30, 2017 | 31,636.00 | (949.50) | 25.53 | 30,712.03 | C-1 |
| 54022 | May 1, 2017 Through May 31, 2017 | 34,057.50 | (375.00) | 15.00 | 33,697.50 | C-2 |
| 54228 | June 1, 2017 Through June 30, 2017 | 32,421.00 | (50.00) | 10.80 | 32,381.80 | C-3 |
| | **Total** | **98,114.50** | **(1,374.50)** | **51.33** | **96,791.33** | |

Exhibit C-1



**Berkeley Research Group**

Ms. Peggy Hunt
Dorsey & Whitney LLP
Kearns Building
136 South Main Street
Suite 1000
Salt Lake City, UT 84101

July 10, 2017
Client-Matter: 997-14823
Invoice #: 54021
Tax ID # 27-1451273

**Via Email: hunt.peggy@dorsey.com**

---

**RE: Traffic Monsoon Receivership**

Services Rendered From April 1, 2017 Through April 30, 2017

| | | |
|---|---|---|
| Professional Services | $  31,636.00 | USD |
| Voluntary Reduction | (949.50) | |
| Expenses Incurred | 25.53 | |
| **CURRENT CHARGES** | $  **30,712.03** | **USD** |

**PAYMENT IS DUE BY August 9, 2017**

Please direct questions regarding this invoice to: Matthew Babcock at (801) 364-6233 or mbabcock@brg-expert.com.

**Please remit payment by check to:**
Berkeley Research Group, LLC
2200 Powell Street, Suite 1200
Emeryville, CA  94608

**Please remit payment by wire or ACH to:**
| | |
|---|---|
| Bank Name: | PNC Bank, N.A. |
| SWIFT: | PNCCUS33ENJ |
| ABA #: | 031207607 |
| Account Name: | Berkeley Research Group, LLC |
| Account #: | 8026286672 |
| Reference: | 54021 |

Remittance advices are to be sent to:
remitadvice@thinkbrg.com


**BRG**
Berkeley Research Group

**To:** Ms. Peggy Hunt
**c/o:** Dorsey & Whitney LLP
**RE:** Traffic Monsoon Receivership

Page 2 of 9
Invoice # 54021
Client-Matter: 00997-014823

Services Rendered From April 1, 2017 Through April 30, 2017

**PROFESSIONAL SERVICES**

| | Rate | Hours | Amount |
|---|---|---|---|
| **Managing Director** | | | |
| Vernon Calder | 325.00 | 0.20 | 65.00 |
| **Director (Legacy)** | | | |
| Ray Strong | 295.00 | 35.40 | 10,118.50 |
| **Associate Director** | | | |
| Matthew Babcock | 275.00 | 14.50 | 3,987.50 |
| **Senior Managing Consultant** | | | |
| Leif Larsen | 275.00 | 0.70 | 192.50 |
| **Managing Consultant** | | | |
| Jeffrey Shaw | 250.00 | 44.80 | 10,575.00 |
| **Senior Associate** | | | |
| Jason Strong | 210.00 | 27.30 | 5,733.00 |
| **Case Assistant** | | | |
| Sherry L. Anthon | 150.00 | 0.10 | 15.00 |
| **Total Professional Services** | | **123.00** | **30,686.50** |

**EXPENSES**

| | |
|---|---|
| Data Retrieval | 2.85 |
| Photocopies | 15.60 |
| Postage | 7.08 |
| **Total Expenses** | **25.53** |



**Berkeley Research Group**

**To:** Ms. Peggy Hunt
**c/o:** Dorsey & Whitney LLP
**RE:** Traffic Monsoon Receivership

Page 3 of 9
Invoice # 54021
Client-Matter: 00997-014823

**SUMMARY BY TASK CODE**

| Task Code | Description | Hours | Amount |
|---|---|---|---|
| 110.0000 | General Accounting Issues | 3.80 | 950.00 |
| 120.0000 | Monthly Operating Report Preparation | 3.40 | 850.00 |
| 400.0000 | Forensic Accounting Analysis - General | 9.90 | 2,660.00 |
| 410.0000 | Forensic Accounting Analysis - Traffic Monsoon | 8.10 | 2,347.00 |
| 420.0000 | Forensic Accounting Analysis - JPMorgan Chase Bank | 0.80 | 220.00 |
| 440.0000 | Forensic Accounting Analysis - PayPal | 49.70 | 12,383.50 |
| 450.0000 | Forensic Accounting Analysis - Payza | 21.20 | 5,300.00 |
| 460.0000 | Forensic Accounting Analysis - STP | 10.20 | 2,737.50 |
| 600.0000 | Tax Compliance & Analysis - Domestic | 2.30 | 587.50 |
| 610.0000 | Income Tax Preparation - Domestic | 0.50 | 135.00 |
| 800.0000 | Status Report Preparation | 9.50 | 2,516.00 |
| 950.0000 | Fee Application Preparation & Hearing | 3.60 | 0.00 |

**Total Professional Services**  **123.00**  **30,686.50**


**Berkeley Research Group**

**To:** Ms. Peggy Hunt
**c/o:** Dorsey & Whitney LLP
**RE:** Traffic Monsoon Receivership

Page 4 of 9
Invoice # 54021
Client-Matter: 00997-014823

Services Rendered From April 1, 2017 Through April 30, 2017

**DETAIL OF PROFESSIONAL SERVICES**

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| **Task Code: 110.0000 - General Accounting Issues** | | | | | |
| 04/14/17 | Jeffrey Shaw | Reviewed and recorded recent activity in Epiq. | 0.70 | 250.00 | 175.00 |
| 04/19/17 | Jeffrey Shaw | Reviewed and updated transactions in Epiq and quarterly report issues. | 1.20 | 250.00 | 300.00 |
| 04/25/17 | Jeffrey Shaw | Reviewed and prepared payment of outstanding payables and emails regarding the same. | 1.90 | 250.00 | 475.00 |
| | | **Total for Task Code 110.0000** | **3.80** | | **950.00** |
| **Task Code: 120.0000 - Monthly Operating Report Preparation** | | | | | |
| 04/24/17 | Jeffrey Shaw | Discussions with Epiq regarding report issues. | 0.20 | 250.00 | 50.00 |
| 04/24/17 | Jeffrey Shaw | Reviewed, researched and emails regarding issues with Epiq quarterly report. | 0.50 | 250.00 | 125.00 |
| 04/28/17 | Jeffrey Shaw | Review and discussions with Receiver regarding quarterly reports. | 0.60 | 250.00 | 150.00 |
| 04/28/17 | Jeffrey Shaw | Finalized and submitted quarterly reports to Receiver. | 0.30 | 250.00 | 75.00 |
| 04/28/17 | Jeffrey Shaw | Reviewed professional fees and updated and prepared quarterly reports. | 1.80 | 250.00 | 450.00 |
| | | **Total for Task Code 120.0000** | **3.40** | | **850.00** |
| **Task Code: 400.0000 - Forensic Accounting Analysis - General** | | | | | |
| 04/03/17 | Matthew Babcock | Evaluated outstanding case issues. | 0.40 | 275.00 | 110.00 |
| 04/04/17 | Matthew Babcock | Analyzed issues related to forensic analysis. | 0.50 | 275.00 | 137.50 |
| 04/04/17 | Jeffrey Shaw | Evaluated cash receipt and disbursement analysis and further tasks to be completed. | 0.50 | 250.00 | 125.00 |
| 04/06/17 | Matthew Babcock | Prepared for and met with S3 in order analyze payment processor data and coordinate case analyses to be performed. | 2.30 | 275.00 | 632.50 |
| 04/06/17 | Jeffrey Shaw | Prepared for and attended meeting with S3 regarding payment processor data. | 2.50 | 250.00 | 625.00 |



**Berkeley Research Group**

**To:** Ms. Peggy Hunt
**c/o:** Dorsey & Whitney LLP
**RE:** Traffic Monsoon Receivership

Page 5 of 9
Invoice # 54021
Client-Matter: 00997-014823

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 04/06/17 | Ray Strong | Attended meeting with BRG professionals regarding assignments on cash receipts and disbursement database and claims. | 2.00 | 295.00 | 590.00 |
| 04/14/17 | Matthew Babcock | Spoke with S3 regarding case analysis. | 0.30 | 275.00 | 82.50 |
| 04/21/17 | Jeffrey Shaw | Reviewed investor data and responded to inquiry from Receiver. | 0.80 | 250.00 | 200.00 |
| 04/27/17 | Jeffrey Shaw | Follow-up emails regarding case issues. | 0.30 | 250.00 | 75.00 |
| 04/28/17 | Matthew Babcock | Reviewed status of case issues / analysis. | 0.30 | 275.00 | 82.50 |
| | | **Total for Task Code 400.0000** | **9.90** | | **2,660.00** |

**Task Code: 410.0000 - Forensic Accounting Analysis - Traffic Monsoon**

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 04/03/17 | Ray Strong | Reviewed and analyzed TM SQL database tables for cash receipts and disbursement analysis. | 1.50 | 295.00 | 442.50 |
| 04/05/17 | Ray Strong | Reviewed and analyzed TM SQL database tables for cash receipts and disbursement analysis. | 1.10 | 295.00 | 324.50 |
| 04/09/17 | Jason Strong | Analyzed TM database for cash receipts and disbursements analysis. | 0.50 | 210.00 | 105.00 |
| 04/10/17 | Ray Strong | Reviewed and analyzed TM SQL database tables for initial claims and net winner analysis. | 2.90 | 295.00 | 855.50 |
| 04/11/17 | Ray Strong | Reviewed and analyzed TM SQL database tables for cash receipts and disbursement analysis. | 2.10 | 295.00 | 619.50 |
| | | **Total for Task Code 410.0000** | **8.10** | | **2,347.00** |

**Task Code: 420.0000 - Forensic Accounting Analysis - JPMorgan Chase Bank**

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 04/17/17 | Matthew Babcock | Revised Chase Bank data analysis. | 0.30 | 275.00 | 82.50 |
| 04/25/17 | Matthew Babcock | Analyzed Chase Bank transactions. | 0.50 | 275.00 | 137.50 |
| | | **Total for Task Code 420.0000** | **0.80** | | **220.00** |

**Task Code: 440.0000 - Forensic Accounting Analysis - PayPal**

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 04/04/17 | Jason Strong | Analyzed TM database and categories entries in PayPal database. | 5.40 | 210.00 | 1,134.00 |
| 04/04/17 | Ray Strong | Reviewed and analyzed Paypal activity for cash receipts and disbursement analysis. | 3.20 | 295.00 | 944.00 |
| 04/05/17 | Ray Strong | Reviewed and analyzed Paypal activity for cash receipts and disbursement analysis. | 1.70 | 295.00 | 501.50 |



**Berkeley Research Group**

**To:** Ms. Peggy Hunt
**c/o** Dorsey & Whitney LLP
**RE:** Traffic Monsoon Receivership

Client-Matter: 00997-014823

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 04/05/17 | Jason Strong | Reviewed and analyzed Paypal activity for cash receipts and disbursement analysis. | 1.50 | 210.00 | 315.00 |
| 04/06/17 | Ray Strong | Reviewed and analyzed Paypal activity for cash receipts and disbursement analysis. | 2.10 | 295.00 | 619.50 |
| 04/06/17 | Jason Strong | Reviewed and analyzed PayPal activity and categorized payments for cash receipts and disbursement analysis. | 5.80 | 210.00 | 1,218.00 |
| 04/10/17 | Ray Strong | Reviewed and analyzed Paypal activity for cash receipts and disbursement analysis. | 1.50 | 295.00 | 442.50 |
| 04/10/17 | Jason Strong | Analyzed TM database and categorized payments in PayPal database. | 5.00 | 210.00 | 1,050.00 |
| 04/10/17 | Jason Strong | Analyzed TM database and compared to PayPal payment activity. | 0.50 | 210.00 | 105.00 |
| 04/11/17 | Ray Strong | Reviewed and analyzed Paypal activity for cash receipts and disbursement analysis. | 1.70 | 295.00 | 501.50 |
| 04/13/17 | Jason Strong | Analyzed PayPal activity and categorized payments for cash receipts and disbursement activity. | 0.50 | 210.00 | 105.00 |
| 04/13/17 | Ray Strong | Reviewed and analyzed Paypal activity for cash receipts and disbursement analysis. | 2.40 | 295.00 | 708.00 |
| 04/17/17 | Ray Strong | Reviewed and analyzed Paypal activity for cash receipts and disbursement analysis. | 2.10 | 295.00 | 619.50 |
| 04/18/17 | Jason Strong | Analyzed PayPal database and categorized transactions. | 3.00 | 210.00 | 630.00 |
| 04/25/17 | Ray Strong | Reviewed and analyzed Paypal activity for cash receipts and disbursement analysis. | 3.10 | 295.00 | 914.50 |
| 04/25/17 | Jason Strong | Analyzed PayPal database and categorized transactions. | 3.10 | 210.00 | 651.00 |
| 04/26/17 | Ray Strong | Reviewed and analyzed Paypal activity for cash receipts and disbursement analysis. | 2.80 | 295.00 | 826.00 |
| 04/26/17 | Jason Strong | Analyzed TM database and categorized Paypal transactions. | 2.00 | 210.00 | 420.00 |


**Berkeley Research Group**

**To:** Ms. Peggy Hunt
**c/o:** Dorsey & Whitney LLP
**RE:** Traffic Monsoon Receivership

Page 7 of 9
Invoice # 54021
Client-Matter: 00997-014823

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 04/27/17 | Ray Strong | Reviewed and analyzed Paypal activity for cash receipts and disbursement analysis. | 2.30 | 295.00 | 678.50 |
| | | **Total for Task Code 440.0000** | **49.70** | | **12,383.50** |
| **Task Code: 450.0000 - Forensic Accounting Analysis - Payza** | | | | | |
| 04/06/17 | Jeffrey Shaw | Analyzed Payza transactions and activity. | 1.00 | 250.00 | 250.00 |
| 04/10/17 | Jeffrey Shaw | Analyzed and updated Payza transaction data. | 3.90 | 250.00 | 975.00 |
| 04/12/17 | Jeffrey Shaw | Analyzed and updated Payza receipt and disbursement analysis. | 1.50 | 250.00 | 375.00 |
| 04/21/17 | Jeffrey Shaw | Analyzed and updated Payza transaction data. | 0.60 | 250.00 | 150.00 |
| 04/24/17 | Jeffrey Shaw | Reviewed and analyzed Payza transaction data for cash receipt and disbursement analysis. | 4.90 | 250.00 | 1,225.00 |
| 04/25/17 | Jeffrey Shaw | Reviewed and analyzed Payza transaction data for cash receipt and disbursement analysis. | 1.60 | 250.00 | 400.00 |
| 04/26/17 | Jeffrey Shaw | Reviewed and analyzed Payza transaction data for cash receipt and disbursement analysis. | 6.00 | 250.00 | 1,500.00 |
| 04/28/17 | Jeffrey Shaw | Reviewed and analyzed Payza transaction data for cash receipt and disbursement analysis. | 1.70 | 250.00 | 425.00 |
| | | **Total for Task Code 450.0000** | **21.20** | | **5,300.00** |
| **Task Code: 460.0000 - Forensic Accounting Analysis - STP** | | | | | |
| 04/06/17 | Matthew Babcock | Revised STP data analysis. | 0.80 | 275.00 | 220.00 |
| 04/10/17 | Matthew Babcock | Revised STP data analysis. | 0.60 | 275.00 | 165.00 |
| 04/13/17 | Jeffrey Shaw | Analyzed and updated STP receipt and disbursement analysis. | 1.50 | 250.00 | 375.00 |
| 04/14/17 | Matthew Babcock | Revised STP data analysis. | 0.70 | 275.00 | 192.50 |
| 04/17/17 | Matthew Babcock | Revised STP data analysis. | 1.10 | 275.00 | 302.50 |
| 04/17/17 | Jeffrey Shaw | Evaluated STP data. | 0.50 | 250.00 | 125.00 |
| 04/19/17 | Matthew Babcock | Analyzed STP data. | 0.20 | 275.00 | 55.00 |
| 04/20/17 | Matthew Babcock | Examined STP data, identified issues / questions and discussed same with STP representative. | 2.30 | 275.00 | 632.50 |
| 04/20/17 | Jeffrey Shaw | Participated in call with STP. | 0.70 | 250.00 | 175.00 |



**Berkeley Research Group**

To: Ms. Peggy Hunt
c/o: Dorsey & Whitney LLP
RE: Traffic Monsoon Receivership

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 04/21/17 | Matthew Babcock | Analyzed STP data and coordinated on line access for Receiver. | 1.10 | 275.00 | 302.50 |
| 04/26/17 | Matthew Babcock | Analyzed STP transactions and prepared follow-up correspondence to STP representative. | 0.70 | 275.00 | 192.50 |
| | | **Total for Task Code 460.0000** | **10.20** | | **2,737.50** |

**Task Code: 600.0000 - Tax Compliance & Analysis - Domestic**

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 04/20/17 | Leif Larsen | Analyzed correspondence received and researched 2016 transactions in order to secure information requested by 1099 recipients. | 0.50 | 275.00 | 137.50 |
| 04/20/17 | Jeffrey Shaw | Evaluated tax issues and prepared email regarding the same. | 1.50 | 250.00 | 375.00 |
| 04/20/17 | Jeffrey Shaw | Reviewed disbursements in connection with inquiry related to 1099. | 0.30 | 250.00 | 75.00 |
| | | **Total for Task Code 600.0000** | **2.30** | | **587.50** |

**Task Code: 610.0000 - Income Tax Preparation - Domestic**

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 04/06/17 | Sherry L. Anthon | Prepared 2016 tax extension for mailing. | 0.10 | 150.00 | 15.00 |
| 04/10/17 | Leif Larsen | Electronically filed Form 7004 for 2016 for Traffic Monsoon LLC Receivership. | 0.20 | 275.00 | 55.00 |
| 04/15/17 | Vernon Calder | Email correspondence with Receiver regarding filing 2016 tax return extensions. | 0.10 | 325.00 | 32.50 |
| 04/17/17 | Vernon Calder | Reviewed 2016 IRS Form 4868, Application for Automatic Extension of Time to File Individual Tax Returns - Scoville. | 0.10 | 325.00 | 32.50 |
| | | **Total for Task Code 610.0000** | **0.50** | | **135.00** |

**Task Code: 800.0000 - Status Report Preparation**

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 04/14/17 | Matthew Babcock | Reviewed Receiver status report. | 0.50 | 275.00 | 137.50 |
| 04/14/17 | Jeffrey Shaw | Reviewed and updated Receiver status report. | 0.90 | 250.00 | 225.00 |
| 04/14/17 | Jeffrey Shaw | Review and discussion regarding Receiver status report. | 0.70 | 250.00 | 175.00 |
| 04/14/17 | Ray Strong | Reviewed and discussed Receiver's first status report with BRG professionals for comments. | 0.50 | 295.00 | 147.50 |
| 04/17/17 | Jeffrey Shaw | Prepared narrative to be included in the Receiver's Status Report. | 1.40 | 250.00 | 350.00 |


**Berkeley Research Group**

**To:** Ms. Peggy Hunt
**c/o:** Dorsey & Whitney LLP
**RE:** Traffic Monsoon Receivership

Page 9 of 9
Invoice # 54021
Client-Matter: 00997-014823

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 04/18/17 | Matthew Babcock | Revised Receiver status report. | 1.20 | 275.00 | 330.00 |
| 04/18/17 | Jeffrey Shaw | Reviewed and updated Receiver's Status Report. | 1.20 | 250.00 | 300.00 |
| 04/19/17 | Matthew Babcock | Reviewed Receiver status report and discussed same with S3. | 0.70 | 275.00 | 192.50 |
| 04/19/17 | Jeffrey Shaw | Reviewed and updated Receiver's Status Report and discussions regarding the same. | 0.80 | 250.00 | 200.00 |
| 04/19/17 | Jeffrey Shaw | Finalized and submitted status report with BRG and S3 comments and narrative to Receiver. | 0.30 | 250.00 | 75.00 |
| 04/19/17 | Ray Strong | Reviewed and provided comments to Receiver's status report. | 1.10 | 295.00 | 324.50 |
| 04/19/17 | Ray Strong | Discussed Receiver's status report comments with BRG professionals. | 0.20 | 295.00 | 59.00 |
| | | **Total for Task Code 800.0000** | **9.50** | | **2,516.00** |

**Task Code: 950.0000 - Fee Application Preparation & Hearing**

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 04/03/17 | Jeffrey Shaw | Adjustments and updates to fees/invoices to be included in fee application per Receiver. | 2.50 | 250.00 | 0.00 |
| 04/03/17 | Ray Strong | Analyzed and addressed fee application preparation. | 1.10 | 295.00 | 0.00 |
| | | **Total for Task Code 950.0000** | **3.60** | | **0.00** |

| | | **Professional Services** | **123.00** | | **30,686.50** |

**DETAIL OF EXPENSES**

| Date | Description | Amount |
|------|-------------|--------|
| 04/30/17 | CCH - CCH ProSystem 4/2017 - Data Retrieval Invoice #: 7978550417 Vchr Comment: Account #797855 Timekeeper : 09999 - Applicable, Not | 2.85 |
| 04/30/17 | BRG Misc Clearing - BRG Misc Clearing 04/30/17 Traffic Monsoon Postage Timekeeper : 09999 - Applicable, Not Invoice #: 043017i Vchr Comment: Postage - Salt Lake City - April 2017 | 7.08 |
| 06/22/17 | S3 Advisory LLC - Photocopies x78 NR Invoice #: 1131.EXP Vchr Comment: Expenses on matter #14823 for April 2017. Timekeeper : 00354 - Strong, Ray | 15.60 |
| | **Expenses** | **25.53** |

Exhibit C-2



**Berkeley Research Group**

Ms. Peggy Hunt
Dorsey & Whitney LLP
Kearns Building
136 South Main Street
Suite 1000
Salt Lake City, UT 84101

July 10, 2017
Client-Matter: 997-14823
Invoice #: 54022
Tax ID # 27-1451273

**Via Email: hunt.peggy@dorsey.com**

---

**RE:  Traffic Monsoon Receivership**

Services Rendered From May 1, 2017 Through May 31, 2017

| | | | |
|---|---|---|---|
| Professional Services | $ | 34,057.50 | USD |
| Voluntary Reduction | | (375.00) | |
| Expenses Incurred | | 15.00 | |
| **CURRENT CHARGES** | $ | 33,697.50 | USD |

**PAYMENT IS DUE BY August 9, 2017**

Please direct questions regarding this invoice to: Matthew Babcock at (801) 364-6233 or mbabcock@brg-expert.com.

**Please remit payment by check to:**
Berkeley Research Group, LLC
2200 Powell Street, Suite 1200
Emeryville, CA  94608

**Please remit payment by wire or ACH to:**
Bank Name:        PNC Bank, N.A.
SWIFT:              PNCCUS33ENJ
ABA #:              031207607
Account Name:    Berkeley Research Group, LLC
Account #:          8026286672
Reference:          54022

Remittance advices are to be sent to:
remitadvice@thinkbrg.com



**Berkeley Research Group**

**To:** Ms. Peggy Hunt
**c/o:** Dorsey & Whitney LLP
**RE:** Traffic Monsoon Receivership

Page 2 of 10
Invoice # 54022
Client-Matter: 00997-014823

Services Rendered From May 1, 2017 Through May 31, 2017

**PROFESSIONAL SERVICES**

| | Rate | Hours | Amount |
|---|---|---|---|
| **Managing Director** | | | |
| Vernon Calder | 325.00 | 0.60 | 195.00 |
| **Director (Legacy)** | | | |
| Ray Strong | 295.00 | 26.80 | 7,906.00 |
| **Associate Director** | | | |
| Matthew Babcock | 275.00 | 46.00 | 12,650.00 |
| **Senior Managing Consultant** | | | |
| Howard Berkowitz | 392.00 | 0.50 | 196.00 |
| Leif Larsen | 275.00 | 0.30 | 82.50 |
| **Managing Consultant** | | | |
| Jeffrey Shaw | 250.00 | 42.20 | 10,175.00 |
| **Senior Associate** | | | |
| Jason Strong | 210.00 | 11.80 | 2,478.00 |
| **Total Professional Services** | | **128.20** | **33,682.50** |

**EXPENSES**

| | | |
|---|---|---|
| Photocopies | | 15.00 |
| **Total Expenses** | | **15.00** |


**Berkeley Research Group**

**To:** Ms. Peggy Hunt
**c/o:** Dorsey & Whitney LLP
**RE:** Traffic Monsoon Receivership

**Page** 3 of 10
**Invoice #** 54022
**Client-Matter:** 00997-014823

**SUMMARY BY TASK CODE**

| Task Code | Description | Hours | Amount |
|---|---|---|---|
| 110.0000 | General Accounting Issues | 5.60 | 1,400.00 |
| 120.0000 | Monthly Operating Report Preparation | 2.30 | 575.00 |
| 400.0000 | Forensic Accounting Analysis - General | 18.20 | 4,844.50 |
| 410.0000 | Forensic Accounting Analysis - Traffic Monsoon | 11.00 | 3,041.00 |
| 420.0000 | Forensic Accounting Analysis - JPMorgan Chase Bank | 34.90 | 9,590.00 |
| 430.0000 | Forensic Accounting Analysis - Allied Wallet | 14.40 | 3,662.50 |
| 440.0000 | Forensic Accounting Analysis - PayPal | 22.10 | 5,788.50 |
| 450.0000 | Forensic Accounting Analysis - Payza | 9.70 | 2,528.50 |
| 460.0000 | Forensic Accounting Analysis - STP | 5.60 | 1,475.00 |
| 600.0000 | Tax Compliance & Analysis - Domestic | 1.70 | 477.50 |
| 800.0000 | Status Report Preparation | 1.20 | 300.00 |
| 950.0000 | Fee Application Preparation & Hearing | 1.50 | 0.00 |
| **Total Professional Services** | | **128.20** | **33,682.50** |



**To:** Ms. Peggy Hunt
**c/o:** Dorsey & Whitney LLP
**RE:** Traffic Monsoon Receivership

Page 4 of 10
Invoice # 54022
Client-Matter: 00997-014823

Services Rendered From May 1, 2017 Through May 31, 2017

**DETAIL OF PROFESSIONAL SERVICES**

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| **Task Code: 110.0000 - General Accounting Issues** | | | | | |
| 05/02/17 | Jeffrey Shaw | Follow-up with Receiver regarding cash receipts and disbursements. | 0.30 | 250.00 | 75.00 |
| 05/03/17 | Jeffrey Shaw | Follow-up regarding Receiver inquiry related to cash receipts and disbursements. | 0.30 | 250.00 | 75.00 |
| 05/09/17 | Jeffrey Shaw | Reviewed and updated transaction codes in Epiq system. | 1.00 | 250.00 | 250.00 |
| 05/09/17 | Jeffrey Shaw | Reviewed and discussed reporting and related issues with Epiq rep and emails regarding the same. | 0.80 | 250.00 | 200.00 |
| 05/09/17 | Jeffrey Shaw | Reviewed, prepared and coordinated payment of outstanding payables. | 0.60 | 250.00 | 150.00 |
| 05/09/17 | Jeffrey Shaw | Reviewed April bank statements. | 0.30 | 250.00 | 75.00 |
| 05/15/17 | Jeffrey Shaw | Reviewed, prepared and coordinated payment of outstanding payables. | 0.90 | 250.00 | 225.00 |
| 05/22/17 | Jeffrey Shaw | Recorded and reconciled transactions in Epiq. | 0.50 | 250.00 | 125.00 |
| 05/23/17 | Jeffrey Shaw | Follow-up with Epiq regarding quarterly report revisions. | 0.20 | 250.00 | 50.00 |
| 05/26/17 | Jeffrey Shaw | Attended call with Epiq representative regarding quarterly statement form and electronic bank statement access. | 0.50 | 250.00 | 125.00 |
| 05/31/17 | Jeffrey Shaw | Follow-up regarding payment of professional fees. | 0.20 | 250.00 | 50.00 |
| | | **Total for Task Code 110.0000** | **5.60** | | **1,400.00** |
| **Task Code: 120.0000 - Monthly Operating Report Preparation** | | | | | |
| 05/01/17 | Jeffrey Shaw | Reviewed, revised and updated quarterly reports. | 2.30 | 250.00 | 575.00 |
| | | **Total for Task Code 120.0000** | **2.30** | | **575.00** |
| **Task Code: 400.0000 - Forensic Accounting Analysis - General** | | | | | |
| 05/02/17 | Matthew Babcock | Evaluated status of payment processor analysis. | 0.40 | 275.00 | 110.00 |
| 05/09/17 | Jeffrey Shaw | Evaluated case issues regarding cash receipt and disbursement analysis. | 0.50 | 250.00 | 125.00 |


**BRG**
Berkeley Research Group

**To:** Ms. Peggy Hunt
**c/o:** Dorsey & Whitney LLP
**RE:** Traffic Monsoon Receivership

Page 5 of 10
Invoice # 54022
Client-Matter: 00997-014823

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 05/10/17 | Jeffrey Shaw | Prepared for and attended meeting with Receiver and Receiver's counsel regarding case status and tasks to be completed. | 2.00 | 250.00 | 500.00 |
| 05/10/17 | Jeffrey Shaw | Reviewed and evaluated analysis to be completed. | 0.60 | 250.00 | 150.00 |
| 05/10/17 | Ray Strong | Attended status meeting with Receiver, counsel, and BRG professionals. | 1.20 | 295.00 | 354.00 |
| 05/12/17 | Jeffrey Shaw | Coordinated meeting with S3 to review and evaluate cash receipt and disbursement database. | 0.20 | 250.00 | 50.00 |
| 05/15/17 | Matthew Babcock | Prepared for and spoke with Trustee and Trustee Counsel regarding case issues. | 0.50 | 275.00 | 137.50 |
| 05/15/17 | Jeffrey Shaw | Reviewed tasks to be completed. | 0.60 | 250.00 | 150.00 |
| 05/15/17 | Jeffrey Shaw | Participated in call with Receiver regarding payment processor issues and status of cash receipt and disbursement analysis. | 0.50 | 250.00 | 125.00 |
| 05/17/17 | Matthew Babcock | Met with S3 in order to discuss analysis of bank and payment processor transactions. | 3.10 | 275.00 | 852.50 |
| 05/17/17 | Jeffrey Shaw | Prepared for meeting with S3 regarding cash receipt and disbursement analysis. | 3.20 | 250.00 | 800.00 |
| 05/31/17 | Matthew Babcock | Prepared for and spoke with S3 in order to discuss case issues. | 0.60 | 275.00 | 165.00 |
| 05/31/17 | Jeffrey Shaw | Prepared for and discussion with S3 regarding cash receipt and disbursement analysis and tasks to be completed. | 0.50 | 250.00 | 125.00 |
| 05/31/17 | Ray Strong | Discussed cash database development with BRG personnel. | 0.40 | 295.00 | 118.00 |
| 05/31/17 | Jason Strong | Developed BRG cash receipts and disbursement database tables. | 0.80 | 210.00 | 168.00 |
| 05/31/17 | Ray Strong | Developed and analyzed cash database for cash receipts and disbursement analysis. | 3.10 | 295.00 | 914.50 |
| | | **Total for Task Code 400.0000** | 18.20 | | 4,844.50 |

**Task Code: 410.0000 - Forensic Accounting Analysis - Traffic Monsoon**



**Berkeley Research Group**

**To:** Ms. Peggy Hunt
**c/o:** Dorsey & Whitney LLP
**RE:** Traffic Monsoon Receivership

Page 6 of 10
Invoice # 54022
Client-Matter: 00997-014823

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 05/01/17 | Ray Strong | Reviewed and analyzed TM SQL database tables for cash receipts and disbursement analysis. | 2.10 | 295.00 | 619.50 |
| 05/04/17 | Ray Strong | Reviewed and analyzed TM SQL database tables for cash receipts and disbursement analysis. | 1.10 | 295.00 | 324.50 |
| 05/09/17 | Ray Strong | Reviewed and analyzed TM SQL database tables for cash receipts and disbursement analysis. | 0.70 | 295.00 | 206.50 |
| 05/12/17 | Ray Strong | Reviewed and analyzed TM SQL database tables for cash receipts and disbursement analysis. | 1.70 | 295.00 | 501.50 |
| 05/23/17 | Ray Strong | Reviewed and analyzed TM SQL database tables for cash receipts and disbursement analysis. | 0.70 | 295.00 | 206.50 |
| 05/25/17 | Ray Strong | Reviewed and analyzed TM SQL database tables for cash receipts and disbursement analysis. | 2.30 | 295.00 | 678.50 |
| 05/31/17 | Jason Strong | Imported data from TM database into BRG cash receipts and disbursement database. | 2.40 | 210.00 | 504.00 |
| | | **Total for Task Code 410.0000** | **11.00** | | **3,041.00** |
| **Task Code: 420.0000 - Forensic Accounting Analysis - JPMorgan Chase Bank** | | | | | |
| 05/10/17 | Matthew Babcock | Analyzed investor activity occurring in Chase Bank accounts. | 0.50 | 275.00 | 137.50 |
| 05/11/17 | Matthew Babcock | Analyzed investor activity occurring in Chase Bank accounts. | 2.20 | 275.00 | 605.00 |
| 05/12/17 | Matthew Babcock | Analyzed investor activity occurring in Chase Bank accounts. | 3.70 | 275.00 | 1,017.50 |
| 05/15/17 | Matthew Babcock | Analyzed investor activity occurring in Chase Bank accounts. | 0.70 | 275.00 | 192.50 |
| 05/16/17 | Matthew Babcock | Analyzed investor activity occurring in Chase Bank accounts. | 1.90 | 275.00 | 522.50 |
| 05/17/17 | Matthew Babcock | Analyzed investor activity occurring in Chase Bank accounts. | 2.20 | 275.00 | 605.00 |
| 05/18/17 | Matthew Babcock | Analyzed investor activity occurring in Chase Bank accounts. | 3.60 | 275.00 | 990.00 |
| 05/22/17 | Matthew Babcock | Analyzed investor activity occurring in Chase Bank accounts. | 0.80 | 275.00 | 220.00 |
| 05/23/17 | Matthew Babcock | Analyzed investor activity occurring in Chase Bank accounts. | 2.10 | 275.00 | 577.50 |


**Berkeley Research Group**

**To:** Ms. Peggy Hunt
**c/o:** Dorsey & Whitney LLP
**RE:** Traffic Monsoon Receivership

Page 7 of 10
Invoice # 54022
Client-Matter: 00997-014823

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 05/24/17 | Matthew Babcock | Analyzed investor activity occurring in Chase Bank accounts. | 4.40 | 275.00 | 1,210.00 |
| 05/25/17 | Matthew Babcock | Analyzed investor activity occurring in Chase Bank accounts. | 4.10 | 275.00 | 1,127.50 |
| 05/30/17 | Matthew Babcock | Analyzed investor activity occurring in Chase Bank accounts. | 5.00 | 275.00 | 1,375.00 |
| 05/30/17 | Jeffrey Shaw | Evaluated Chase bank transaction data. | 0.30 | 250.00 | 75.00 |
| 05/31/17 | Matthew Babcock | Analyzed investor activity occurring in Chase Bank accounts. | 3.40 | 275.00 | 935.00 |
| | | **Total for Task Code 420.0000** | **34.90** | | **9,590.00** |

**Task Code: 430.0000 - Forensic Accounting Analysis - Allied Wallet**

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 05/11/17 | Matthew Babcock | Examined recent document production received from Allied Wallet. | 0.50 | 275.00 | 137.50 |
| 05/23/17 | Jeffrey Shaw | Reviewed Allied Wallet transaction data. | 0.50 | 250.00 | 125.00 |
| 05/24/17 | Matthew Babcock | Examined recent Allied Wallet data production. | 0.70 | 275.00 | 192.50 |
| 05/24/17 | Jeffrey Shaw | Reviewed and analyzed Allied Wallet data. | 3.50 | 250.00 | 875.00 |
| 05/25/17 | Jeffrey Shaw | Reviewed and analyzed Allied Wallet transaction data. | 0.30 | 250.00 | 75.00 |
| 05/25/17 | Jeffrey Shaw | Reviewed and analyzed Allied Wallet transaction data. | 3.20 | 250.00 | 800.00 |
| 05/25/17 | Jeffrey Shaw | Reviewed and responded to emails regarding Allied Wallet transaction data. | 0.20 | 250.00 | 50.00 |
| 05/30/17 | Matthew Babcock | Prepared for and participated in call with Allied Wallet, including examination of recent data production. | 0.90 | 275.00 | 247.50 |
| 05/30/17 | Jeffrey Shaw | Analyzed Allied Wallet transaction data. | 1.50 | 250.00 | 375.00 |
| 05/30/17 | Jeffrey Shaw | Prepared for and attended call with Allied Wallet representatives. | 1.50 | 250.00 | 375.00 |
| 05/30/17 | Jeffrey Shaw | Analyzed Allied Wallet data and prepared follow-up email and request regarding Allied Wallet transactions. | 1.20 | 250.00 | 300.00 |
| 05/31/17 | Matthew Babcock | Analyzed Allied Wallet data. | 0.40 | 275.00 | 110.00 |


**BRG**
Berkeley Research Group

**To:** Ms. Peggy Hunt
**c/o:** Dorsey & Whitney LLP
**RE:** Traffic Monsoon Receivership

Page 8 of 10
Invoice # 54022
Client-Matter: 00997-014823

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| | | **Total for Task Code 430.0000** | **14.40** | | **3,662.50** |
| **Task Code: 440.0000 - Forensic Accounting Analysis - PayPal** | | | | | |
| 05/01/17 | Ray Strong | Reviewed and analyzed Paypal activity for cash receipts and disbursement analysis. | 1.80 | 295.00 | 531.00 |
| 05/03/17 | Jason Strong | Analyzed PayPal database and categorized transactions. | 3.70 | 210.00 | 777.00 |
| 05/04/17 | Ray Strong | Reviewed and analyzed Paypal activity for cash receipts and disbursement analysis. | 2.10 | 295.00 | 619.50 |
| 05/05/17 | Jason Strong | Analyzed PayPal database and categorized transactions. | 4.90 | 210.00 | 1,029.00 |
| 05/09/17 | Ray Strong | Reviewed and analyzed Paypal activity for cash receipts and disbursement analysis. | 3.10 | 295.00 | 914.50 |
| 05/12/17 | Ray Strong | Reviewed and analyzed Paypal activity for cash receipts and disbursement analysis. | 2.70 | 295.00 | 796.50 |
| 05/23/17 | Ray Strong | Reviewed and analyzed Paypal activity for cash receipts and disbursement analysis. | 1.70 | 295.00 | 501.50 |
| 05/30/17 | Ray Strong | Reviewed and analyzed Paypal activity for cash receipts and disbursement analysis. | 2.10 | 295.00 | 619.50 |
| | | **Total for Task Code 440.0000** | **22.10** | | **5,788.50** |
| **Task Code: 450.0000 - Forensic Accounting Analysis - Payza** | | | | | |
| 05/03/17 | Jeffrey Shaw | Coordinated discussion with Payza regarding follow-up questions related to transaction data. | 0.30 | 250.00 | 75.00 |
| 05/11/17 | Matthew Babcock | Examined Payza data and spoke with Payza representative, Payza counsel and Trustee Counsel. | 0.80 | 275.00 | 220.00 |
| 05/11/17 | Jeffrey Shaw | Follow-up and coordinated call with Payza. | 0.30 | 250.00 | 75.00 |
| 05/11/17 | Jeffrey Shaw | Evaluated Payza data in preparation for call. | 0.60 | 250.00 | 150.00 |
| 05/11/17 | Jeffrey Shaw | Prepared for and attended call with Payza. | 1.40 | 250.00 | 350.00 |



**BRG**
Berkeley Research Group

**To:** Ms. Peggy Hunt                                                                 **Page 9 of 10**
**c/o:** Dorsey & Whitney LLP                                                    **Invoice # 54022**
**RE:** Traffic Monsoon Receivership                               **Client-Matter:** 00997-014823

| <u>Date</u> | <u>Name</u> | <u>Description</u> | <u>Hours</u> | <u>Rate</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 05/11/17 | Jeffrey Shaw | Reviewed and analyzed Payza transaction data for cash receipt and disbursement analysis and emails regarding the same. | 3.00 | 250.00 | 750.00 |
| 05/23/17 | Jeffrey Shaw | Follow-up regarding Payza transactions data. | 0.20 | 250.00 | 50.00 |
| 05/24/17 | Matthew Babcock | Analyzed Payza data production and discussed related matters with staff. | 0.50 | 275.00 | 137.50 |
| 05/24/17 | Howard Berkowitz | Participated in conference call with J. Shaw and M. Babcock to discuss Payza production. | 0.50 | 392.00 | 196.00 |
| 05/24/17 | Jeffrey Shaw | Prepared for and participated in call regarding Payza data. | 1.00 | 250.00 | 250.00 |
| 05/26/17 | Jeffrey Shaw | Reviewed Payza transaction data and responded to email regarding the same. | 1.10 | 250.00 | 275.00 |
| | | **Total for Task Code 450.0000** | **9.70** | | **2,528.50** |

**Task Code: 460.0000  -  Forensic Accounting Analysis - STP**

| Date | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 05/03/17 | Jeffrey Shaw | Reviewed and analyzed STP transaction data for cash receipt and disbursement analysis. | 0.90 | 250.00 | 225.00 |
| 05/10/17 | Matthew Babcock | Analyzed STP data production. | 0.40 | 275.00 | 110.00 |
| 05/15/17 | Jeffrey Shaw | Reviewed STP website, including balance and transaction data. | 0.70 | 250.00 | 175.00 |
| 05/23/17 | Matthew Babcock | Analyzed STP transaction data and reviewed correspondence received from STP. | 0.90 | 275.00 | 247.50 |
| 05/23/17 | Jeffrey Shaw | Reviewed STP transactions and website. | 0.80 | 250.00 | 200.00 |
| 05/25/17 | Matthew Babcock | Examined recent STP production, including transaction data and data available via on line access. | 1.10 | 275.00 | 302.50 |
| 05/25/17 | Jeffrey Shaw | Reviewed and analyzed STP transaction data. | 0.20 | 250.00 | 50.00 |
| 05/31/17 | Matthew Babcock | Analyzed STP data. | 0.60 | 275.00 | 165.00 |
| | | **Total for Task Code 460.0000** | **5.60** | | **1,475.00** |

**Task Code: 600.0000  -  Tax Compliance & Analysis - Domestic**

| Date | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 05/11/17 | Vernon Calder | Discussed via telephone with Receiver and tax counsel regarding information to be discussed in scheduled telephone call with IRS attorney. | 0.20 | 325.00 | 65.00 |


**BRG**
**Berkeley Research Group**

**To:** Ms. Peggy Hunt
**c/o:** Dorsey & Whitney LLP
**RE:** Traffic Monsoon Receivership

**Page** 10 of 10
**Invoice #** 54022
**Client-Matter:** 00997-014823

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 05/11/17 | Vernon Calder | Discussed via telephone with tax counsel regarding issues discussed on prior telephone call with DOJ. | 0.40 | 325.00 | 130.00 |
| 05/11/17 | Leif Larsen | Participated in meeting regarding status of 2016 income tax returns. | 0.30 | 275.00 | 82.50 |
| 05/31/17 | Jeffrey Shaw | Reviewed and discussed 1099 issues and emails regarding the same. | 0.80 | 250.00 | 200.00 |
| | | **Total for Task Code 600.0000** | **1.70** | | **477.50** |

**Task Code: 800.0000 - Status Report Preparation**

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 05/03/17 | Jeffrey Shaw | Responded to Receiver inquiry regarding status report issues. | 0.30 | 250.00 | 75.00 |
| 05/05/17 | Jeffrey Shaw | Evaluate fee app and status report issues. | 0.90 | 250.00 | 225.00 |
| | | **Total for Task Code 800.0000** | **1.20** | | **300.00** |

**Task Code: 950.0000 - Fee Application Preparation & Hearing**

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 05/08/17 | Jeffrey Shaw | Responded to inquiries regarding fee application. | 0.30 | 250.00 | 0.00 |
| 05/10/17 | Jeffrey Shaw | Reviewed fee application and emails regarding the same. | 0.50 | 250.00 | 0.00 |
| 05/16/17 | Jeffrey Shaw | Follow-up emails with Receiver regarding fee application. | 0.20 | 250.00 | 0.00 |
| 05/18/17 | Jeffrey Shaw | Prepared and submitted signature page to be included in fee application. | 0.50 | 250.00 | 0.00 |
| | | **Total for Task Code 950.0000** | **1.50** | | **0.00** |

| | | | | | |
|---|---|---|---|---|---|
| **Professional Services** | | | **128.20** | | **33,682.50** |

**DETAIL OF EXPENSES**

| Date | Description | Amount |
|------|-------------|--------|
| 06/22/17 | S3 Advisory LLC - Photocopies x75 NR  Invoice #: 1137.EXP Vchr Comment: Expenses on matter #14823 for May 2017. Timekeeper : 00354 - Strong, Ray | 15.00 |
| **Expenses** | | **15.00** |

# Exhibit C-3



**Berkeley Research Group**

Ms. Peggy Hunt
Dorsey & Whitney LLP
Kearns Building
136 South Main Street
Suite 1000
Salt Lake City, UT 84101

July 13, 2017
Client-Matter: 997-14823
Invoice #: 54228
Tax ID # 27-1451273

**Via Email: hunt.peggy@dorsey.com**

---

**RE:  Traffic Monsoon Receivership**

Services Rendered From June 1, 2017 Through June 30, 2017

| | | |
|---|---|---|
| Professional Services | $      32,421.00 | USD |
| Voluntary Reduction | (50.00) | |
| Expenses Incurred | 10.80 | |
| **CURRENT CHARGES** | **$      32,381.80** | **USD** |

### PAYMENT IS DUE BY August 12, 2017

Please direct questions regarding this invoice to: Matthew Babcock at (801) 364-6233 or mbabcock@brg-expert.com.

**Please remit payment by check to:**
Berkeley Research Group, LLC
2200 Powell Street, Suite 1200
Emeryville, CA  94608

**Please remit payment by wire or ACH to:**
Bank Name:        PNC Bank, N.A.
SWIFT:               PNCCUS33ENJ
ABA #:                031207607
Account Name:   Berkeley Research Group, LLC
Account #:           8026286672
Reference:           54228

Remittance advices are to be sent to:
remitadvice@thinkbrg.com


**BRG**
**Berkeley Research Group**

**To:** Ms. Peggy Hunt
**c/o:** Dorsey & Whitney LLP
**RE:** Traffic Monsoon Receivership

Page 2 of 10
Invoice # 54228
Client-Matter: 00997-014823

Services Rendered From June 1, 2017 Through June 30, 2017

**PROFESSIONAL SERVICES**

| | Rate | Hours | Amount |
|---|---|---|---|
| **Director (Legacy)**<br>Ray Strong | 295.00 | 36.80 | 10,856.00 |
| **Associate Director**<br>Matthew Babcock | 275.00 | 44.60 | 12,265.00 |
| **Managing Consultant**<br>Jeffrey Shaw | 250.00 | 30.90 | 7,675.00 |
| **Senior Associate**<br>Jason Strong | 210.00 | 7.50 | 1,575.00 |
| **Total Professional Services** | | 119.80 | 32,371.00 |

**EXPENSES**

| | | | |
|---|---|---|---|
| Photocopies | | | 10.80 |
| **Total Expenses** | | | 10.80 |


**Berkeley Research Group**

**To:** Ms. Peggy Hunt
**c/o:** Dorsey & Whitney LLP
**RE:** Traffic Monsoon Receivership

Page 3 of 10
Invoice # 54228
Client-Matter: 00997-014823

**SUMMARY BY TASK CODE**

| Task Code | Description | Hours | Amount |
|-----------|-------------|-------|--------|
| 110.0000 | General Accounting Issues | 6.30 | 1,575.00 |
| 400.0000 | Forensic Accounting Analysis - General | 20.20 | 5,005.00 |
| 410.0000 | Forensic Accounting Analysis - Traffic Monsoon | 14.00 | 4,130.00 |
| 420.0000 | Forensic Accounting Analysis - JPMorgan Chase Bank | 23.60 | 6,475.00 |
| 430.0000 | Forensic Accounting Analysis - Allied Wallet | 12.90 | 3,225.00 |
| 440.0000 | Forensic Accounting Analysis - PayPal | 20.50 | 5,996.00 |
| 450.0000 | Forensic Accounting Analysis - Payza | 3.10 | 775.00 |
| 460.0000 | Forensic Accounting Analysis - STP | 19.00 | 5,190.00 |
| 950.0000 | Fee Application Preparation & Hearing | 0.20 | 0.00 |
| **Total Professional Services** | | **119.80** | **32,371.00** |


**Berkeley Research Group**

**To:** Ms. Peggy Hunt
**c/o:** Dorsey & Whitney LLP
**RE:** Traffic Monsoon Receivership

Page 4 of 10
Invoice # 54228
Client-Matter: 00997-014823

Services Rendered From June 1, 2017 Through June 30, 2017

**DETAIL OF PROFESSIONAL SERVICES**

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| **Task Code: 110.0000 - General Accounting Issues** | | | | | |
| 06/01/17 | Jeffrey Shaw | Reviewed billing support detail from Epiq and emails regarding the same. | 0.30 | 250.00 | 75.00 |
| 06/01/17 | Jeffrey Shaw | Reviewed, prepared and coordinated payment of outstanding fees. | 0.40 | 250.00 | 100.00 |
| 06/02/17 | Jeffrey Shaw | Finalized and coordinated payment of outstanding payables. | 0.30 | 250.00 | 75.00 |
| 06/05/17 | Jeffrey Shaw | Coordinated payment of outstanding payables. | 0.20 | 250.00 | 50.00 |
| 06/07/17 | Jeffrey Shaw | Recorded recent transactions in Epiq. | 0.20 | 250.00 | 50.00 |
| 06/07/17 | Jeffrey Shaw | Reviewed, prepared and coordinated payment of outstanding payables. | 1.70 | 250.00 | 425.00 |
| 06/08/17 | Jeffrey Shaw | Reviewed and responded to emails regarding disbursements and related issues. | 0.50 | 250.00 | 125.00 |
| 06/08/17 | Jeffrey Shaw | Coordinated payment of outstanding payables. | 0.20 | 250.00 | 50.00 |
| 06/15/17 | Jeffrey Shaw | Reviewed May bank statements. | 0.50 | 250.00 | 125.00 |
| 06/15/17 | Jeffrey Shaw | Reviewed and reconciled transactions in Epiq. | 0.90 | 250.00 | 225.00 |
| 06/27/17 | Jeffrey Shaw | Reviewed Epiq transaction and balance detail and left message with representative. | 0.40 | 250.00 | 100.00 |
| 06/29/17 | Jeffrey Shaw | Reviewed and responded to inquiries from Receiver regarding outstanding invoices. | 0.20 | 250.00 | 50.00 |
| 06/30/17 | Jeffrey Shaw | Reviewed invoice support and emails regarding outstanding payables. | 0.50 | 250.00 | 125.00 |
| | | **Total for Task Code 110.0000** | **6.30** | | **1,575.00** |
| **Task Code: 400.0000 - Forensic Accounting Analysis - General** | | | | | |
| 06/02/17 | Jeffrey Shaw | Evaluated cash receipt and disbursement analysis. | 0.30 | 250.00 | 75.00 |
| 06/02/17 | Jeffrey Shaw | Evaluated database fields to be included in cash receipt and disbursement analysis. | 0.30 | 250.00 | 75.00 |



**Berkeley Research Group**

**To:** Ms. Peggy Hunt
**c/o:** Dorsey & Whitney LLP
**RE:** Traffic Monsoon Receivership

Page 5 of 10
Invoice # 54228
Client-Matter: 00997-014823

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 06/05/17 | Matthew Babcock | Prepared for and met with S3 in order to discuss case issues, including structure and categorization of cash receipt and disbursement database. | 2.20 | 275.00 | 605.00 |
| 06/05/17 | Jeffrey Shaw | Prepared for and attended meeting with S3 regarding cash receipt and disbursement analysis. | 3.00 | 250.00 | 750.00 |
| 06/05/17 | Ray Strong | Met with BRG professionals regarding cash receipts and disbursement database. | 2.00 | 295.00 | 590.00 |
| 06/06/17 | Ray Strong | Discussed forensic accounting assignments and status with Receiver. | 0.50 | 295.00 | 147.50 |
| 06/09/17 | Jeffrey Shaw | Reviewed payment processor transaction data. | 0.30 | 250.00 | 75.00 |
| 06/12/17 | Matthew Babcock | Spoke with Receiver Counsel regarding analysis of Chase and payment processor data. | 0.50 | 275.00 | 137.50 |
| 06/12/17 | Jeffrey Shaw | Attended call with counsel regarding status of cash receipt and disbursement analysis. | 0.60 | 250.00 | 150.00 |
| 06/12/17 | Jason Strong | Analyzed and prepared scripts for member table updates in BRG cash database for IP Address country code and country name. | 3.00 | 210.00 | 630.00 |
| 06/26/17 | Jason Strong | Categorized jurisdiction codes and imported Paypal table into cash database. | 4.00 | 210.00 | 840.00 |
| 06/26/17 | Ray Strong | Discussed case assignments and status with Receiver. | 0.50 | 295.00 | 147.50 |
| 06/28/17 | Jeffrey Shaw | Evaluated payment processor data and tasks to be completed. | 1.00 | 250.00 | 250.00 |
| 06/29/17 | Matthew Babcock | Reviewed correspondence received from Receiver and analyzed related bank and payment processor transactions. | 0.80 | 275.00 | 220.00 |
| 06/29/17 | Matthew Babcock | Spoke with S3 regarding case analyses and followed-up on related matters. | 0.50 | 275.00 | 137.50 |
| 06/29/17 | Jeffrey Shaw | Reviewed and discussion with S3 regarding cash receipt and disbursement analysis. | 0.70 | 250.00 | 175.00 |
| | | **Total for Task Code 400.0000** | **20.20** | | **5,005.00** |



**BRG**
Berkeley Research Group

**To:** Ms. Peggy Hunt
**c/o:** Dorsey & Whitney LLP
**RE:** Traffic Monsoon Receivership

Page 6 of 10
Invoice # 54228
Client-Matter: 00997-014823

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| **Task Code: 410.0000 - Forensic Accounting Analysis - Traffic Monsoon** | | | | | |
| 06/02/17 | Ray Strong | Reviewed and analyzed TM SQL database tables for cash receipts and disbursement analysis. | 2.30 | 295.00 | 678.50 |
| 06/08/17 | Ray Strong | Reviewed and analyzed member data for cash receipts and disbursements. | 2.10 | 295.00 | 619.50 |
| 06/09/17 | Ray Strong | Reviewed and analyzed TM SQL database tables for cash receipts and disbursement analysis. | 2.90 | 295.00 | 855.50 |
| 06/12/17 | Ray Strong | Analyzed TM Member Table and analyzed IP address country codes and country name for jurisdiction analysis. | 3.50 | 295.00 | 1,032.50 |
| 06/26/17 | Ray Strong | Analyzed TM Member Table and analyzed IP address country codes and country name for jurisdiction analysis. | 2.10 | 295.00 | 619.50 |
| 06/28/17 | Ray Strong | Analyzed TM Member Table and analyzed IP address country codes and country name for jurisdiction analysis. | 1.10 | 295.00 | 324.50 |
| | | **Total for Task Code 410.0000** | **14.00** | | **4,130.00** |
| **Task Code: 420.0000 - Forensic Accounting Analysis - JPMorgan Chase Bank** | | | | | |
| 06/01/17 | Matthew Babcock | Analyzed investor activity occurring in Chase Bank accounts. | 5.60 | 275.00 | 1,540.00 |
| 06/02/17 | Matthew Babcock | Analyzed investor activity occurring in Chase Bank accounts. | 3.50 | 275.00 | 962.50 |
| 06/05/17 | Matthew Babcock | Analyzed investor activity occurring in Chase Bank accounts. | 2.90 | 275.00 | 797.50 |
| 06/06/17 | Matthew Babcock | Analyzed investor activity occurring in Chase Bank accounts. | 6.10 | 275.00 | 1,677.50 |
| 06/06/17 | Jeffrey Shaw | Evaluated bank account data in connection with cash receipt and disbursement analysis. | 0.30 | 250.00 | 75.00 |
| 06/07/17 | Matthew Babcock | Analyzed investor activity occurring in Chase Bank accounts. | 0.90 | 275.00 | 247.50 |
| 06/08/17 | Matthew Babcock | Analyzed investor activity occurring in Chase Bank accounts. | 1.70 | 275.00 | 467.50 |
| 06/08/17 | Jeffrey Shaw | Evaluated Chase account activity in connection with cash receipt and disbursement analysis. | 0.30 | 250.00 | 75.00 |
| 06/12/17 | Matthew Babcock | Analyzed Chase Bank transaction data. | 0.70 | 275.00 | 192.50 |



**BRG**
Berkeley Research Group

**To:** Ms. Peggy Hunt
**c/o:** Dorsey & Whitney LLP
**RE:** Traffic Monsoon Receivership

Page 7 of 10
Invoice # 54228
Client-Matter: 00997-014823

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 06/27/17 | Matthew Babcock | Analyzed investor activity occurring in Chase Bank accounts. | 0.60 | 275.00 | 165.00 |
| 06/29/17 | Matthew Babcock | Analyzed investor activity occurring in Chase Bank accounts. | 0.50 | 275.00 | 137.50 |
| 06/30/17 | Matthew Babcock | Examined recent Chase document production. | 0.50 | 275.00 | 137.50 |
| | | **Total for Task Code 420.0000** | **23.60** | | **6,475.00** |

**Task Code: 430.0000 - Forensic Accounting Analysis - Allied Wallet**

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 06/13/17 | Jeffrey Shaw | Reviewed and analyzed Allied Wallet transaction data. | 1.20 | 250.00 | 300.00 |
| 06/14/17 | Jeffrey Shaw | Reviewed and analyzed Allied Wallet transaction data and email regarding the same. | 1.80 | 250.00 | 450.00 |
| 06/19/17 | Jeffrey Shaw | Reviewed and responded to email regarding Allied Wallet transaction data. | 0.30 | 250.00 | 75.00 |
| 06/22/17 | Jeffrey Shaw | Analyzed and reviewed Allied Wallet transaction data. | 1.60 | 250.00 | 400.00 |
| 06/26/17 | Jeffrey Shaw | Analyzed and reviewed Allied Wallet transaction data. | 1.50 | 250.00 | 375.00 |
| 06/26/17 | Jeffrey Shaw | Reviewed Allied Wallet transaction data and prepared email and schedule related to data discrepancies. | 3.00 | 250.00 | 750.00 |
| 06/27/17 | Jeffrey Shaw | Reviewed Allied Wallet transaction data and prepared email and schedule related to data discrepancies. | 3.50 | 250.00 | 875.00 |
| | | **Total for Task Code 430.0000** | **12.90** | | **3,225.00** |

**Task Code: 440.0000 - Forensic Accounting Analysis - PayPal**

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 06/01/17 | Jeffrey Shaw | Evaluated payment processor data and Paypal request. | 0.20 | 250.00 | 50.00 |
| 06/01/17 | Ray Strong | Prepared PayPal clarification and response for counsel. | 0.40 | 295.00 | 118.00 |
| 06/02/17 | Ray Strong | Reviewed and analyzed Paypal activity for cash receipts and disbursement analysis. | 3.10 | 295.00 | 914.50 |
| 06/09/17 | Ray Strong | Reviewed and analyzed Paypal activity for cash receipts and disbursement analysis. | 2.30 | 295.00 | 678.50 |


**BRG**
Berkeley Research Group

**To:** Ms. Peggy Hunt                                                                     **Page 8 of 10**
**c/o:** Dorsey & Whitney LLP                                                          **Invoice #** 54228
**RE:** Traffic Monsoon Receivership                              **Client-Matter:** 00997-014823

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 06/12/17 | Jason Strong | Developed script to sum totals by month and group by description for Paypal data. | 0.50 | 210.00 | 105.00 |
| 06/15/17 | Ray Strong | Reviewed and analyzed Paypal activity for cash receipts and disbursement analysis. | 4.10 | 295.00 | 1,209.50 |
| 06/26/17 | Ray Strong | Imported Paypal activity into cash receipts and disbursement database. | 2.90 | 295.00 | 855.50 |
| 06/27/17 | Ray Strong | Analyzed Paypal activity into cash receipts and disbursement database. | 2.70 | 295.00 | 796.50 |
| 06/28/17 | Ray Strong | Analyzed Paypal activity into cash receipts and disbursement database. | 1.90 | 295.00 | 560.50 |
| 06/28/17 | Ray Strong | Attended call with Paypal regarding request for additional data. | 0.30 | 295.00 | 88.50 |
| 06/30/17 | Ray Strong | Analyzed Paypal activity into cash receipts and disbursement database. | 2.10 | 295.00 | 619.50 |
| | | **Total for Task Code 440.0000** | **20.50** | | **5,996.00** |
| **Task Code: 450.0000 - Forensic Accounting Analysis - Payza** | | | | | |
| 06/28/17 | Jeffrey Shaw | Reviewed and analyzed Payza transactions for cash receipts and disbursement analysis. | 0.50 | 250.00 | 125.00 |
| 06/29/17 | Jeffrey Shaw | Reviewed and analyzed Payza data in order to identify transactions involving Advertising Corp and Fabiano Santos per request from Italian attorney and prepared email regarding the same. | 2.60 | 250.00 | 650.00 |
| | | **Total for Task Code 450.0000** | **3.10** | | **775.00** |
| **Task Code: 460.0000 - Forensic Accounting Analysis - STP** | | | | | |
| 06/08/17 | Matthew Babcock | Examined STP transaction data. | 0.30 | 275.00 | 82.50 |
| 06/08/17 | Jeffrey Shaw | Reviewed STP transaction data. | 0.20 | 250.00 | 50.00 |
| 06/09/17 | Matthew Babcock | Analyzed STP transaction data. | 3.30 | 275.00 | 907.50 |
| 06/09/17 | Jeffrey Shaw | Analyzed STP transaction data. | 0.60 | 250.00 | 150.00 |
| 06/12/17 | Matthew Babcock | Analyzed STP transaction data. | 2.80 | 275.00 | 770.00 |
| 06/12/17 | Jeffrey Shaw | Evaluated STP data. | 0.60 | 250.00 | 150.00 |
| 06/13/17 | Matthew Babcock | Analyzed STP transaction data. | 4.40 | 275.00 | 1,210.00 |
| 06/27/17 | Matthew Babcock | Analyzed STP transaction data. | 0.80 | 275.00 | 220.00 |


**BRG**
Berkeley Research Group

**To:** Ms. Peggy Hunt
**c/o:** Dorsey & Whitney LLP
**RE:** Traffic Monsoon Receivership

**Page 9 of 10**
**Invoice # 54228**
**Client-Matter:** 00997-014823

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 06/28/17 | Matthew Babcock | Analyzed STP transaction data (including identification of data issues) and coordinated follow-up call with STP representative. | 2.20 | 275.00 | 605.00 |
| 06/29/17 | Matthew Babcock | Analyzed STP transaction data, including examination of updated data provided by STP. | 1.30 | 275.00 | 357.50 |
| 06/30/17 | Matthew Babcock | Analyzed STP transaction data. | 2.50 | 275.00 | 687.50 |
| | | **Total for Task Code 460.0000** | **19.00** | | **5,190.00** |

**Task Code: 950.0000 - Fee Application Preparation & Hearing**

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 06/06/17 | Jeffrey Shaw | Responded to inquiry regarding fee application. | 0.20 | 250.00 | 0.00 |
| | | **Total for Task Code 950.0000** | **0.20** | | **0.00** |

| | | | | | |
|------|------|-------------|-------|------|--------|
| **Professional Services** | | | **119.80** | | **32,371.00** |


**Berkeley Research Group**

**To:** Ms. Peggy Hunt
**c/o:** Dorsey & Whitney LLP
**RE:** Traffic Monsoon Receivership

Page 10 of 10
**Invoice #** 54228
**Client-Matter:** 00997-014823

---

**DETAIL OF EXPENSES**

| <u>Date</u> | <u>Description</u> | <u>Amount</u> |
|---|---|---|
| 06/30/17 | S3 Advisory LLC -  Photocopies NR  Invoice #: 1143.EXP Vchr Comment: Expenses on matter #14823 for June 2017. Timekeeper : 00354 - Strong, Ray | 10.80 |

| | | |
|---|---|---|
| **Expenses** | | **10.80** |

Exhibit D

*Prepared and Submitted By:*

Peggy Hunt (Utah State Bar No. 6060)
Michael F. Thomson (Utah State Bar No. 9707)
**DORSEY & WHITNEY LLP**
136 South Main Street, Suite 1000
Salt Lake City, UT 84101-1685
Telephone: (801) 933-7360
Facsimile: (801) 933-7373
Email: hunt.peggy@dorsey.com
           thomson.michael@dorsey.com

*Court-Appointed Receiver and Attorneys for Court-Appointed Receiver*

## IN THE UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF UTAH

| | |
|---|---|
| SECURITIES AND EXCHANGE COMMISSION,<br><br>                    Plaintiff.<br><br>V.<br><br>TRAFFIC MONSOON, LLC, a Utah Limited Liability Company, and CHARLES DAVID SCOVILLE, an individual,<br><br>                    Defendants. | **ORDER GRANTING SECOND INTERIM FEE APPLICATION FOR RECEIVER AND RECEIVER'S PROFESSIONALS FOR SERVICES RENDERED FROM APRIL 1, 2017 THROUGH JUNE 30, 2017**<br><br>2:16-cv-00832-JNP<br><br>The Honorable Jill N. Parrish |

The matter before the Court is the *Second Interim Fee Application for Receiver and Receiver's Professionals for Services Rendered From April 1, 2017 Through June 30, 2017* (the "Fee Application") filed by R. Peggy Hunt, the Court-appointed Receiver (the "Receiver"), seeking the allowance of fees and expenses incurred by the Receiver, the Receiver's counsel, Dorsey & Whitney LLP ("Dorsey"), and the Receiver's accountants, Berkley Research Group ("BRG"), for the period of April 1, 2017 through June 30, 2017 (the "Application Period") and authorization to pay all allowed fees and expenses from funds of the Receivership Estate on an

interim basis.  No objections to the Fee Application have been filed.

The Court has reviewed the Fee Application, all Exhibits thereto, the record in this case, and applicable law. The Court finds the fees and expenses requested for the Application Period are reasonable, necessary and beneficial.  Based thereon, and for good cause appearing,

**IT IS HEREBY ORDERED** that:

(1)	The Fee Application is **APPROVED;**

(2)	The fees and expenses of the Receiver and her professionals Dorsey and BRG are **ALLOWED** on an interim basis as set forth in the Fee Application;

(3)	The Receiver is **ALLOWED** a claim in the total amount of $28,885.00 for fees;

(4)	Dorsey is **ALLOWED** a claim in the amount of $43,234.50 for fees and $525.55 for reimbursement of out-of-pocket expenses, for a total sum of $43,760.05;

(5)	BRG is **ALLOWED** a claim in the amount of $98,114.50 for fees and $51.33for reimbursement of out-of-pocket expenses, for a total sum of $96,791.33; and

(6)	The Receiver is **AUTHORIZED** to pay all fees and expenses as allowed herein.

DATED this ___ day of August, 2017.


**BY THE COURT:**


_____
The Honorable Jill N. Parrish
United States District Court

4839-7497-6072\1