# Exhibit A

**Traffic Monsoon - Receiver (Client #502562)**
**Fees Worked July 1, 2017 - September 30, 2017**

| Matter # | Matter Description | Hours | Tworkdol | Write Off | Tbilldol |
|---|---|---|---|---|---|
| 502562-00001 | Administration | 45.7 | 16,246.35 | (4,159.35) | 12,087.00 |
| 502562-00002 | Asset Recovery | 9 | 3,174.25 | | 3,174.25 |
| 502562-00004 | Litigation | 1.8 | 639.90 | | 639.90 |
| | **Total** | **56.5** | **20,060.50** | **(4,159.35)** | **15,901.15** |

# Exhibit A-1



**DORSEY**
DORSEY & WHITNEY LLP

SALT LAKE CITY OFFICE
801-933-7360

(Tax Identification No. 41-0223337)

STATEMENT OF ACCOUNT FOR PROFESSIONAL SERVICES

Peggy Hunt, Receiver for Traffic Monsoon - Receiver        November 29, 2017
136 S. Main Street, Ste. 1000                              Invoice No. ******
Salt Lake City, UT 84101

Client-Matter No.: 502562-00001
PMH, Receiver Traffic Monsoon- Receiver - Administration

---

**For Legal Services Rendered Through September 30, 2017**

# INVOICE TOTAL

| | |
|---|---|
| Total For Current Legal Fees | $16,246.35 |
| Less Voluntary Reduction | ($4,159.35) |
| **Total For Current Invoice** | **$12,087.00** |

For your convenience, please remit payment to the address below or we offer the option of remitting payment electronically by wire transfer. If you have any questions regarding this information, please contact the lawyer you are working with on this project or Dorsey's Accounts Receivable Department at 1-800-861-0760. Thank you.

Mailing Instructions:           Wire Instructions:              (This account is only for Wire/ACH payments)
Dorsey & Whitney LLP            U.S. Bank National Association   ABA Routing Number: 091000022
P.O. Box 1680                   800 Nicollet Mall                Account Number: 1047-8339-8282
Minneapolis, MN 55480-1680      Minneapolis, MN 55402            Swift Code: USBKUS44IMT

Please make reference to the invoice number

Service charges are based on rates established by Dorsey & Whitney. A schedule of those rates has been provided and is available upon request. Disbursements and service charges, which either have not been received or processed, will appear on a later statement.

**ALL INVOICES ARE DUE 30 DAYS FROM DATE OF INVOICE UNLESS OTHERWISE EXPRESSLY AGREED BY DORSEY & WHITNEY**

01936



**DORSEY & WHITNEY LLP**

SALT LAKE CITY OFFICE
801-933-7360

(Tax Identification No. 41-0223337)

STATEMENT OF ACCOUNT FOR PROFESSIONAL SERVICES

Peggy Hunt, Receiver for Traffic Monsoon - Receiver          November 29, 2017
136 S. Main Street, Ste. 1000                                Invoice No. ******
Salt Lake City, UT 84101

**Client-Matter No: 502562-00001**

**PMH, Receiver Traffic Monsoon- Receiver - Administration**

**For Legal Services Rendered Through September 30, 2017**

| Date | Timekeeper | Hours | Amount | Description |
|---|---|---|---|---|
| 07/01/17 | M. Hunt | 0.40 | 142.20 | Review bank statements and correspondence with J. Shaw on same and on need for SFAR (.3); correspondence with Manchester flat property manager (.1) |
| 07/03/17 | M. Hunt | 0.30 | 106.65 | Correspondence with S. Goldberg re appeal issues (.1); investor communications (.2) |
| 07/05/17 | M. Hunt | 0.40 | 142.20 | Review Epiq bills and correspondence on same (.1); review and execute wire transfers and attend to issues on Manchester flat fees (.3) |
| 07/06/17 | M. Hunt | 0.70 | 248.85 | Correspondence and calls on wire transfers for Manchester flat (.3); call with Signature Bank re interest rate on accounts (.2); correspondence with M. Baker re status of investor summary information and correspondence with BRG re tasks (.2) |
| 07/06/17 | M. Hunt | 1.20 | 0.00 | Review and mark Dorsey invoices (1.2) |
| 07/07/17 | M. Hunt | 0.80 | 284.40 | Conference with Signature bank re increase |

Service charges are based on rates established by Dorsey & Whitney. A schedule of those rates has been provided and is available upon request. Disbursements and service charges, which either have not been received or processed, will appear on a later statement.

**ALL INVOICES ARE DUE 30 DAYS FROM DATE OF INVOICE UNLESS OTHERWISE EXPRESSLY AGREED BY DORSEY & WHITNEY**

DORSEY
DORSEY & WHITNEY LLP

Peggy Hunt, Receiver for Traffic Monsoon - Rece
Client-Matter No.: 502562-00001
Invoice No.: ******

November 29, 2017
Page 2

| | | | | |
|---|---|---|---|---|
| | | | | in interest rate on accounts and correspondence with Epiq re numerous items (.2); follow up call with Epiq re SFAR issues and interest rates (.3); correspondence with BRG re status report issues (.3) |
| 07/10/17 | M. Hunt | 1.00 | 355.50 | Review June bank statements and investor communications (.3); review dismissal motion for 10th Circuit appeal, comment on same, and email to M. Thomson re same; review M. Thomson's comments and instructions to S. Goldberg (.3); correspondence with BRG re SFAR and bank account issues; follow up conference with J. Shaw (.4) |
| 07/13/17 | M. Hunt | 2.30 | 817.65 | Work on SFAR and second status report (2.3) |
| 07/14/17 | M. Hunt | 0.30 | 106.65 | Investor communication issues (.3) |
| 07/17/17 | M. Hunt | 0.50 | 177.75 | Investor communications (.3); conference with A. Oliver re status and follow up email on meeting (.2) |
| 07/19/17 | M. Hunt | 0.60 | 213.30 | Investor communications (.2); execute wire instructions on Epiq bills, and correspondence with Epiq re website issues (.4) |
| 07/20/17 | M. Hunt | 0.90 | 319.95 | Investor inquires; approve wire transfer on estate costs (.3) ; correspondence on website issues (.1) ; work on status report (.5) |
| 07/21/17 | M. Hunt | 0.50 | 177.75 | Call with Epiq and BRG re investor information gathering issues and follow up (.5) |
| 07/24/17 | M. Hunt | 4.40 | 1,564.20 | Correspondence re C. Scoville appeal issues (.1) ; investor communications (.2); review files for information on status report, and finish first draft of same (4.1) |

Service charges are based on rates established by Dorsey & Whitney.  A schedule of those rates has been provided and is available upon request.  Disbursements and service charges, which either have not been received or processed, will appear on a later statement.

ALL INVOICES ARE DUE 30 DAYS FROM DATE OF INVOICE UNLESS OTHERWISE EXPRESSLY AGREED BY DORSEY & WHITNEY

DORSEY
DORSEY & WHITNEY LLP

Peggy Hunt, Receiver for Traffic Monsoon - Rece
Client-Matter No.: 502562-00001
Invoice No.: ******

November 29, 2017
Page 3

| Date | Timekeeper | Hours | Amount | Description |
|---|---|---|---|---|
| 07/25/17 | M. Hunt | 0.20 | 71.10 | Investor communications (.2) |
| 07/25/17 | M. Hunt | 2.70 | 0.00 | Draft Second Fee Application (1.0); review Receiver invoices for compliance with reporting and instructions to staff on finalization of same (.5); emails to J. Shaw re BRG invoices (.1); review Dorsey invoices for compliance with reporting and instructions to staff on finalization of same (1.1) |
| 07/25/17 | M. Hunt | 1.00 | 355.50 | Review BRG suggestions on status report, further revise status report, and email to M. Thomson re same (1.0) |
| 07/27/17 | M. Hunt | 0.60 | 213.30 | Conference with B. Soper re bank issues (.4); review comments on status report and conference with M. Thomson on same (.2) |
| 07/31/17 | M. Hunt | 0.80 | 284.40 | Review final edits to status report and instructions to staff on same (.4); correspondence and conference with J. Shaw re revised SFAR report; review same and execute (.3) ; correspondence on status report and status meeting with SEC (.1) |
| 07/31/17 | M. Hunt | 1.60 | 0.00 | Final review of invoices for second fee application and instructions to staff on further revisions to same (.6) ; revise fee application and instructions to staff on same (1.0) |
| 08/01/17 | M. Hunt | 2.10 | 746.55 | Investor communications; attend to mail and website issues (1.0); review email from BMS on higher deposit rates and correspondence re same (.1); conference re banking issues (.1); correspondence with BRG re investor intake form issues, including analysis and revisions to same (.5); review M. Baker comments and correspondence with BRG on same (.1); further correspondence on website issues (.3) |

Service charges are based on rates established by Dorsey & Whitney. A schedule of those rates has been provided and is available upon request. Disbursements and service charges, which either have not been received or processed, will appear on a later statement.

ALL INVOICES ARE DUE 30 DAYS FROM DATE OF INVOICE UNLESS OTHERWISE EXPRESSLY AGREED BY DORSEY & WHITNEY

**DORSEY**
DORSEY & WHITNEY LLP

Peggy Hunt, Receiver for Traffic Monsoon - Rece                November 29, 2017
Client-Matter No.: 502562-00001                                               Page 4
Invoice No.: ******

| | | | | |
|---|---|---|---|---|
| 08/01/17 | M. Hunt | 0.50 | 0.00 | Further revisions to fee application narrative and review exhibits; instructions to staff on same (.5) |
| 08/02/17 | M. Hunt | 1.00 | 355.50 | Attend to issues on investor intake forms, including review proposed form, analysis of same, and conference with BRG re same (.5); conference with interested parties on status of case (.3); attend to website issues (.2) |
| 08/03/17 | M. Hunt | 0.30 | 106.65 | Investor communications and attend to mail (.3) |
| 08/04/17 | M. Hunt | 0.20 | 71.10 | Investor communications (.2) |
| 08/07/17 | M. Hunt | 0.90 | 319.95 | Investor inquiries and mail (.7); correspondence re FTC meeting (.2) |
| 08/08/17 | M. Hunt | 0.70 | 248.85 | Conference with A, Hudson and Gary Ivens re discovery issues; follow up with M. Thomson (.4); correspondence on website issues (.2); review bank statements (.1) ; investor communications |
| 08/09/17 | M. Hunt | 0.40 | 142.20 | Investor inquiries and conference with M. Thomson re status of numerous matters (.3); correspondence on interest rate issues (.1) |
| 08/10/17 | M. Hunt | 0.40 | 0.00 | Review Dorsey's July invoices and revisions to same; instructions to staff on same and conference with M. Thomson re notice (.4) |
| 08/10/17 | M. Hunt | 0.90 | 319.95 | Correspondence with J. Bauer re bank issues; investor communications; attend to mail (.4); review call logs and correspondence with M. Baker on investor analysis (.1); correspondence with Epiq re website issues (.1); correspondence with BRG re status of numerous items, and schedule status meeting (.3) |
| 08/11/17 | M. Hunt | 0.10 | 35.55 | Review Epiq bill and correspondence with |

Service charges are based on rates established by Dorsey & Whitney.  A schedule of those rates has been provided and is available upon request.  Disbursements and service charges, which either have not been received or processed, will appear on a later statement.

**DORSEY**
DORSEY & WHITNEY LLP

Peggy Hunt, Receiver for Traffic Monsoon - Rece          November 29, 2017
Client-Matter No.: 502562-00001                                        Page 5
Invoice No.: ******

|          |          |      |          | J. Shaw on same (.1) |
|----------|----------|------|----------|----------------------|
| 08/11/17 | M. Hunt  | 1.00 | 355.50   | Correspondence on taxes on Manchester flat; review information provided by L. Washburn; investigate same; email to J. Shaw re same; emails to M. Blower re same; review execute wire payment  (1.0) |
| 08/14/17 | M. Hunt  | 1.40 | 497.70   | Join conference with Epiq re investor intake questionnaire, and follow up on same (.8); conference with M. Thomson re updates, and conference with D. Wadley re status issues (.6) |
| 08/15/17 | M. Hunt  | 3.00 | 1,066.50 | Review proposed changes to website made by Epiq, and revision of same; generally update website text and requests for information, including instructions to staff on providing documents on same (1.7); status meeting with BRG and follow up on same (1.0); investor romanticizations (.3) |
| 08/16/17 | M. Hunt  | 0.60 | 213.30   | Review updated website, and test functionality of investor questionnaire; emails with Epiq on same (.5) ; conference with Signature Bank re wire transfer information (.1) |
| 08/16/17 | M. Hunt  | 0.40 | 0.00     | Final revision of Fee Application and instructions to staff on filing; draft proposed order to attach as Exhibit D |
| 08/17/17 | M. Hunt  | 0.60 | 0.00     | Final review of second fee application as revised, instructions to staff re same, and work with staff on filing issues (.4); review BRG invoices for July and prepare July interim fee notice (.2) |
| 08/18/17 | M. Hunt  | 0.40 | 142.20   | Investor communications; correspondence with BRG re investors ; correspondence with J. Bauer re bank account issues |
| 08/21/17 | M. Hunt  | 1.30 | 0.00     | Final review of Dorsey and BRG bills and correspondence on same (.8); revise draft notice of interim payment form and modify |

Service charges are based on rates established by Dorsey & Whitney.  A schedule of those rates has been provided and is available upon request.  Disbursements and service charges, which either have not been received or processed, will appear on a later statement.

ALL INVOICES ARE DUE 30 DAYS FROM DATE OF INVOICE UNLESS OTHERWISE EXPRESSLY AGREED BY DORSEY & WHITNEY

**DORSEY**
DORSEY & WHITNEY LLP

Peggy Hunt, Receiver for Traffic Monsoon - Rece                    November 29, 2017
Client-Matter No.: 502562-00001                                              Page 6
Invoice No.: ******

|            |          |      |        | same (.5)                                                                                                                                           |
|------------|----------|------|--------|------------------------------------------------------------------------------------------------------------------------------------------------------|
| 08/28/17   | M. Hunt  | 0.20 | 71.10  | Attend to banking issues (.2)                                                                                                                         |
| 09/05/17   | M. Hunt  | 0.30 | 106.65 | Investor communication issues; review ecfs on Scoville appeal and email to M. Thomson on same (.3)                                                    |
| 09/06/17   | M. Hunt  | 0.70 | 248.85 | Investor communication issues, including meeting with staff on same (.3); review and revise motion for scoville appeal and instructions on same (.4)   |
| 09/07/17   | M. Hunt  | 0.80 | 284.40 | Review call logs and attend to investor communications; call with B. Soper re interest rate on accounts, and call to J. Bauer re same (.8)            |
| 09/08/17   | M. Hunt  | 0.20 | 71.10  | Conference with J. Bauer re interest rate and bank issues (.2)                                                                                        |
| 09/12/17   | M. Hunt  | 0.30 | 106.65 | Investor communication issues (.3)                                                                                                                    |
| 09/13/17   | M. Hunt  | 0.60 | 213.30 | Review receivership bills and authorize payment of same; investor communication issues; website issues (.6)                                            |
| 09/14/17   | M. Hunt  | 0.10 | 35.55  | Attend to mail issues (.1)                                                                                                                            |
| 09/15/17   | M. Hunt  | 0.60 | 213.30 | Review call logs; conference with M. Thomson re status; correspondence with Epiq re investor portal issues; review portal information and correspondence with BRG; investor communications (.6) |
| 09/16/17   | M. Hunt  | 3.00 | 0.00   | Review and comment on Dorsey invoices and approve same for filing (3.0)                                                                                |
| 09/17/17   | M. Hunt  | 0.30 | 106.65 | Investor communication issues (.3)                                                                                                                    |
| 09/18/17   | M. Hunt  | 0.20 | 71.10  | Correspondence re bank interest rate on deposit accounts (.2)                                                                                          |
| 09/23/17   | M. Hunt  | 0.30 | 106.65 | Review investor information from portal; correspondence re same (.3)                                                                                   |
| 09/25/17   | M. Hunt  | 0.10 | 35.55  | Investor communication issues (.1)                                                                                                                    |

Service charges are based on rates established by Dorsey & Whitney. A schedule of those rates has been provided and is available upon request. Disbursements and service charges, which either have not been received or processed, will appear on a later statement.

ALL INVOICES ARE DUE 30 DAYS FROM DATE OF INVOICE UNLESS OTHERWISE EXPRESSLY AGREED BY DORSEY & WHITNEY

**DORSEY**
DORSEY & WHITNEY LLP

Peggy Hunt, Receiver for Traffic Monsoon - Rece
Client-Matter No.: 502562-00001
Invoice No.: ******

November 29, 2017
Page 7

| | | | | |
|---|---|---|---|---|
| 09/26/17 | M. Hunt | 0.10 | 35.55 | Investor communications (.1) |
| 09/29/17 | M. Hunt | 0.40 | 142.20 | Review updated investor portal information and send to BRG ; review call log (.4) |
| 09/30/17 | M. Hunt | 0.10 | 35.55 | Review bank statements and email re same (.1) |

**Total Hours**     **45.70**

| | |
|---|---|
| **Total for Legal Fees** | **$12,087.00** |

| | |
|---|---|
| **Total This Invoice** | **$12,087.00** |

**Timekeeper Summary**

| Timekeeper | Hours | Billed Rate | Amount |
|---|---|---|---|
| M. Hunt | 34.00 | 355.50 | 12,087.00 |
| M. Hunt | 11.70 | 0.00 | 0.00 |
| **Total all Timekeepers** | **45.70** | | **12,087.00** |

Service charges are based on rates established by Dorsey & Whitney.  A schedule of those rates has been provided and is available upon request.  Disbursements and service charges, which either have not been received or processed, will appear on a later statement.

ALL INVOICES ARE DUE 30 DAYS FROM DATE OF INVOICE UNLESS OTHERWISE EXPRESSLY AGREED BY DORSEY & WHITNEY

Exhibit A-2



## DORSEY

### DORSEY & WHITNEY LLP

SALT LAKE CITY OFFICE
801-933-7360

(Tax Identification No. 41-0223337)

STATEMENT OF ACCOUNT FOR PROFESSIONAL SERVICES

Peggy Hunt, Receiver for Traffic Monsoon - Receiver
136 S. Main Street, Ste. 1000
Salt Lake City, UT 84101

November 29, 2017
Invoice No. ******

Client-Matter No.: 502562-00002
PMH / Receiver Traffic Monsoon - Asset Recovery

---

**For Legal Services Rendered Through September 30, 2017**

## INVOICE TOTAL

Total For Current Legal Fees ............................................. $3,174.25

**Total For Current Invoice** ............................................. **$3,174.25**

For your convenience, please remit payment to the address below or we offer the option of remitting payment electronically by wire transfer. If you have any questions regarding this information, please contact the lawyer you are working with on this project or Dorsey's Accounts Receivable Department at 1-800-861-0760. Thank you.

Mailing Instructions:
Dorsey & Whitney LLP
P.O. Box 1680
Minneapolis, MN 55480-1680

Wire Instructions:
U.S. Bank National Association
800 Nicollet Mall
Minneapolis, MN 55402

(This account is only for Wire/ACH payments)
ABA Routing Number: 091000022
Account Number: 1047-8339-8282
Swift Code: USBKUS44IMT

Please make reference to the invoice number

Service charges are based on rates established by Dorsey & Whitney. A schedule of those rates has been provided and is available upon request. Disbursements and service charges, which either have not been received or processed, will appear on a later statement.

**ALL INVOICES ARE DUE 30 DAYS FROM DATE OF INVOICE UNLESS OTHERWISE EXPRESSLY AGREED BY DORSEY & WHITNEY**

01936



**DORSEY**
DORSEY & WHITNEY LLP

SALT LAKE CITY OFFICE
801-933-7360

(Tax Identification No. 41-0223337)

STATEMENT OF ACCOUNT FOR PROFESSIONAL SERVICES

Peggy Hunt, Receiver for Traffic Monsoon - Receiver          November 29, 2017
136 S. Main Street, Ste. 1000                                Invoice No. ******
Salt Lake City, UT 84101


**Client-Matter No: 502562-00002**

**PMH / Receiver Traffic Monsoon - Asset Recovery**

---

**For Legal Services Rendered Through September 30, 2017**

| | | | | |
|---|---|---|---|---|
| 07/01/17 | M. Hunt | 0.10 | 35.55 | Correspondence with J. Durkin re Wells Fargo subpoena (.1) |
| 07/03/17 | M. Hunt | 0.30 | 106.65 | Correspondence with J. Durkin re C. Scoville concerns with Wells subpoena; review subpoena and conference with J. Durkin re same (.3) |
| 07/05/17 | M. Hunt | 0.10 | 35.55 | Correspondence re Chase production (.1) |
| 07/12/17 | M. Hunt | 0.20 | 71.10 | Conference and correspondence re BRG analysis issues (.2) |
| 07/13/17 | M. Hunt | 0.10 | 35.55 | Conference with M. Thomson re foreign discovery issues (.1) |
| 07/14/17 | M. Hunt | 2.20 | 782.10 | Meeting with BRG re status of accounting and strategy and follow up on same (2.2) |
| 07/17/17 | M. Hunt | 0.50 | 177.75 | Conference with Italian investor group attorney and follow up (.5) |
| 07/25/17 | M. Hunt | 0.10 | 35.55 | Conference with N. Seim re clawback issues and instructions on same; review |

Service charges are based on rates established by Dorsey & Whitney.  A schedule of those rates has been provided and is available upon request.  Disbursements and service charges, which either have not been received or processed, will appear on a later statement.

ALL INVOICES ARE DUE 30 DAYS FROM DATE OF INVOICE UNLESS OTHERWISE EXPRESSLY AGREED BY DORSEY & WHITNEY

**DORSEY**

DORSEY & WHITNEY LLP

Peggy Hunt, Receiver for Traffic Monsoon - Rece
Client-Matter No.: 502562-00002
Invoice No.: ******

November 29, 2017
Page 2

| | | | | email on same (.1) |
|---|---|---|---|---|
| 08/10/17 | M. Hunt | 0.30 | 106.65 | Correspondence with attorney for Italian investors, and begin review of documents (.3) |
| 08/11/17 | A. Colclough | 0.20 | 61.00 | Liaise with M. Blower; draft email to P. Hunt |
| 08/14/17 | A. Colclough | 0.30 | 91.50 | Contact JB Leitch Ltd to see if payment has been received and to request that P. Hunt be sent any future demands |
| 08/18/17 | M. Hunt | 0.30 | 106.65 | Conference re: Allied Wallet issues (.3) |
| 08/28/17 | M. Hunt | 0.30 | 106.65 | Correspondence on PayPal information issues and conference with M. Thomson on same (.3) |
| 08/30/17 | M. Hunt | 0.30 | 106.65 | Attend to issues on obtaining information from Paypal and Chase (.3) |
| 09/01/17 | M. Hunt | 0.20 | 71.10 | Correspondence with BRG re STP chargeback issues (.2) |
| 09/05/17 | M. Hunt | 0.70 | 248.85 | Join conference call on STP chargeback issues; follow up on same (.7) |
| 09/14/17 | M. Hunt | 0.90 | 319.95 | Call with Allied Wallet and BRG re chargebacks and turnover issues and follow up on same (.9) |
| 09/15/17 | M. Hunt | 0.90 | 319.95 | Call with BRG re Allied Wallet issues and follow up on related issues; correspondence with R. Strong re investor analysis update (.9) |
| 09/18/17 | M. Hunt | 0.40 | 142.20 | Analysis of Allied Wallet turnover, review and revise turnover letter |
| 09/21/17 | M. Hunt | 0.10 | 35.55 | Correspondence re Allied Wallet documents |
| 09/25/17 | M. Hunt | 0.20 | 71.10 | Correspondence on Allied Wallet issues, including analysis of same (.2) |
| 09/29/17 | M. Hunt | 0.20 | 71.10 | Conference with M. Thomson re Allied Wallet demand, and review email (.2) |

Service charges are based on rates established by Dorsey & Whitney. A schedule of those rates has been provided and is available upon request. Disbursements and service charges, which either have not been received or processed, will appear on a later statement.

ALL INVOICES ARE DUE 30 DAYS FROM DATE OF INVOICE UNLESS OTHERWISE EXPRESSLY AGREED BY DORSEY & WHITNEY

**DORSEY**

DORSEY & WHITNEY LLP

Peggy Hunt, Receiver for Traffic Monsoon - Rece
Client-Matter No.: 502562-00002
Invoice No.: ******

November 29, 2017
Page 3

| | | | | |
|---|---|---|---|---|
| 09/30/17 | M. Hunt | 0.10 | 35.55 | Correspondence with BRG and team re meeting on asset recovery issues (.1) |

**Total Hours** 9.00

| | |
|---|---|
| **Total for Legal Fees** | **$3,174.25** |
| **Total This Invoice** | **$3,174.25** |

**Timekeeper Summary**

| Timekeeper | Hours | Billed Rate | Amount |
|---|---|---|---|
| A. Colclough | 0.50 | 305.00 | 152.50 |
| M. Hunt | 8.50 | 355.50 | 3,021.75 |
| **Total all Timekeepers** | **9.00** | | **3,174.25** |

Service charges are based on rates established by Dorsey & Whitney.  A schedule of those rates has been provided and is available
upon request.  Disbursements and service charges, which either have not been received or processed, will appear on a later statement.

ALL INVOICES ARE DUE 30 DAYS FROM DATE OF INVOICE UNLESS OTHERWISE EXPRESSLY AGREED BY DORSEY & WHITNEY

Exhibit A-3



**DORSEY & WHITNEY LLP**

SALT LAKE CITY OFFICE
801-933-7360

(Tax Identification No. 41-0223337)

## STATEMENT OF ACCOUNT FOR PROFESSIONAL SERVICES

Peggy Hunt, Receiver for Traffic Monsoon - Receiver
136 S. Main Street, Ste. 1000
Salt Lake City, UT 84101

November 29, 2017
Invoice No. ******

Client-Matter No.: 502562-00004
PMH/Receiver Traffic Monsoon - Litigation

---

**For Legal Services Rendered Through September 30, 2017**

# INVOICE TOTAL

| | |
|---|---|
| Total For Current Legal Fees | $639.90 |
| **Total For Current Invoice** | **$639.90** |

For your convenience, please remit payment to the address below or we offer the option of remitting payment electronically by wire transfer. If you have any questions regarding this information, please contact the lawyer you are working with on this project or Dorsey's Accounts Receivable Department at 1-800-861-0760. Thank you.

Mailing Instructions:
Dorsey & Whitney LLP
P.O. Box 1680
Minneapolis, MN 55480-1680

Wire Instructions:
U.S. Bank National Association
800 Nicollet Mall
Minneapolis, MN 55402

(This account is only for Wire/ACH payments)
ABA Routing Number: 091000022
Account Number: 1047-8339-8282
Swift Code: USBKUS44IMT

Please make reference to the invoice number

Service charges are based on rates established by Dorsey & Whitney.  A schedule of those rates has been provided and is available upon request.  Disbursements and service charges, which either have not been received or processed, will appear on a later statement.

**ALL INVOICES ARE DUE 30 DAYS FROM DATE OF INVOICE UNLESS OTHERWISE EXPRESSLY AGREED BY DORSEY & WHITNEY**

01936

# ◯ ❱ DORSEY
## DORSEY & WHITNEY LLP

SALT LAKE CITY OFFICE
801-933-7360

(Tax Identification No. 41-0223337)

## STATEMENT OF ACCOUNT FOR PROFESSIONAL SERVICES

Peggy Hunt, Receiver for Traffic Monsoon - Receiver                     November 29, 2017
136 S. Main Street, Ste. 1000                                          Invoice No. ******
Salt Lake City, UT 84101

**Client-Matter No: 502562-00004**

**PMH/Receiver Traffic Monsoon - Litigation**

**For Legal Services Rendered Through September 30, 2017**

| 08/01/17 | M. Hunt | 0.10 | 35.55 | Correspondence re Paypal suit (.1) |
|----------|---------|------|-------|-----------------------------------|
| 08/03/17 | M. Hunt | 0.60 | 213.30 | Conference with L. Flloyd and A. Rosco re class action against PayPal and follow up on same (.6) |
| 09/13/17 | M. Hunt | 0.20 | 71.10 | Review correspondence from N. Seim re paypal class action litigation and motion to stay (.2) |
| 09/17/17 | M. Hunt | 0.10 | 35.55 | Correspondence with M. Thomson re Scoville appeal issues (.1) |
| 09/20/17 | M. Hunt | 0.10 | 35.55 | Correspondence with M. Thomson and N. Seim re tasks on Scoville appeal (.1) |
| 09/21/17 | M. Hunt | 0.20 | 71.10 | Review analysis of appellate brief and email to M. Thomson on same (.2) |
| 09/25/17 | M. Hunt | 0.10 | 35.55 | Correspondence on C. Scoville appeal (.1) |
| 09/29/17 | M. Hunt | 0.40 | 142.20 | Join call on appellate brief issues for Scoville appeal and follow up with M. Thomson (.4) |

Service charges are based on rates established by Dorsey & Whitney. A schedule of those rates has been provided and is available upon request. Disbursements and service charges, which either have not been received or processed, will appear on a later statement.

ALL INVOICES ARE DUE 30 DAYS FROM DATE OF INVOICE UNLESS OTHERWISE EXPRESSLY AGREED BY DORSEY & WHITNEY

**DORSEY**

DORSEY & WHITNEY LLP

Peggy Hunt, Receiver for Traffic Monsoon - Rece
Client-Matter No.: 502562-00004
Invoice No.: ******

November 29, 2017
Page 2

**Total Hours**                    **1.80**

|  |  |
|---|---|
| **Total for Legal Fees** | **$639.90** |

|  |  |
|---|---|
| **Total This Invoice** | **$639.90** |

**Timekeeper Summary**

| Timekeeper | Hours | Billed Rate | Amount |
|---|---|---|---|
| M. Hunt | 1.80 | 355.50 | 639.90 |
| **Total all Timekeepers** | **1.80** |  | **639.90** |

Service charges are based on rates established by Dorsey & Whitney. A schedule of those rates has been provided and is available upon request. Disbursements and service charges, which either have not been received or processed, will appear on a later statement.

ALL INVOICES ARE DUE 30 DAYS FROM DATE OF INVOICE UNLESS OTHERWISE EXPRESSLY AGREED BY DORSEY & WHITNEY

Exhibit B

**Traffic Monsoon - Legal (Client #502566)**
**Fees Worked July 1, 2017 - September 30, 2017**

| Matter # | Matter Description | Hours | Tworkdol | Write Off | Tbilldol |
|---|---|---|---|---|---|
| 502566-00001 | Administration | 40.5 | 10,999.00 | (528.00) | 10,471.00 |
| 502566-00002 | Asset Recovery | 17.7 | 4,850.50 | | 4,850.50 |
| 502566-00004 | Litigation | 13.2 | 5,316.50 | | 5,316.50 |
| 502566-00006 | International | 0.6 | 390.00 | | 390.00 |
| | **Total** | **72** | **21,556.00** | **(528.00)** | **21,028.00** |
| 502566-00007 | Costs | | 512.29 | | 512.29 |

Exhibit B-1

## ◯》 DORSEY
DORSEY & WHITNEY LLP

SALT LAKE CITY OFFICE
801-933-7360

(Tax Identification No. 41-0223337)

STATEMENT OF ACCOUNT FOR PROFESSIONAL SERVICES

Peggy Hunt, Traffic Monsoon - Legal                          November 29, 2017
136 S. Main Street, Ste. 1000                                Invoice No. ******
Salt Lake City, UT 84101

Client-Matter No.: 502566-00001
PMH / Traffic Monsoon - Administration

---

**For Legal Services Rendered Through September 30, 2017**

## INVOICE TOTAL

Total For Current Legal Fees                          $10,471.00

**Total For Current Invoice**                         **$10,471.00**

For your convenience, please remit payment to the address below or we offer the option of remitting payment electronically by wire transfer.
If you have any questions regarding this information, please contact the lawyer you are working with on this project or Dorsey's Accounts
Receivable Department at 1-800-861-0760.  Thank you.

Mailing Instructions:              Wire Instructions:                 (This account is only for Wire/ACH payments)
Dorsey & Whitney LLP               U.S. Bank National Association     ABA Routing Number: 091000022
P.O. Box 1680                      800 Nicollet Mall                  Account Number: 1047-8339-8282
Minneapolis, MN 55480-1680         Minneapolis, MN  55402             Swift Code: USBKUS44IMT

Please make reference to the invoice number

Service charges are based on rates established by Dorsey & Whitney.   A schedule of those rates has been provided and is available
upon request.  Disbursements and service charges, which either have not been received or processed, will appear on a later statement.

**ALL INVOICES ARE DUE 30 DAYS FROM DATE OF INVOICE UNLESS OTHERWISE EXPRESSLY AGREED BY DORSEY & WHITNEY**

01936

# DORSEY

### DORSEY & WHITNEY LLP

SALT LAKE CITY OFFICE
801-933-7360

(Tax Identification No. 41-0223337)

## STATEMENT OF ACCOUNT FOR PROFESSIONAL SERVICES

Peggy Hunt, Traffic Monsoon - Legal
136 S. Main Street, Ste. 1000
Salt Lake City, UT 84101

November 29, 2017
Invoice No. ******

**Client-Matter No: 502566-00001**

**PMH / Traffic Monsoon - Administration**

**For Legal Services Rendered Through September 30, 2017**

| Date | Name | Hours | Amount | Description |
|---|---|---|---|---|
| 07/03/17 | N. Seim | 0.10 | 36.00 | Review correspondence from investor (.1) |
| 07/03/17 | M. Montoya | 0.10 | 16.50 | Email copy of subpoena to P. Hunt; review email correspondence from debtor's counsel and between M. Thomson and P. Hunt in connection therewith |
| 07/03/17 | M. Montoya | 0.10 | 16.50 | Review notice filed by debtor's counsel; save to localized drive (.1) |
| 07/06/17 | M. Baker | 0.10 | 29.00 | Correspondence with P. Hunt regarding investor spreadsheet |
| 07/06/17 | M. Montoya | 0.10 | 16.50 | Listen to voice message from and return call to P. Cornacchia |
| 07/10/17 | M. Thomson | 0.20 | 76.00 | Conference with P. Hunt regarding case status and work needed going forward |
| 07/10/17 | M. Montoya | 0.20 | 33.00 | Telephone conference with investor Hassan regarding case status; email Hassan with information on where to send his data; email P. Hunt and M. Thomson regarding |

Service charges are based on rates established by Dorsey & Whitney. A schedule of those rates has been provided and is available upon request. Disbursements and service charges, which either have not been received or processed, will appear on a later statement.

**ALL INVOICES ARE DUE 30 DAYS FROM DATE OF INVOICE UNLESS OTHERWISE EXPRESSLY AGREED BY DORSEY & WHITNEY**

DORSEY & WHITNEY LLP

Peggy Hunt, Traffic Monsoon - Legal
Client-Matter No.: 502566-00001
Invoice No.: ******

November 29, 2017
Page 2

|  |  |  |  | phone conversation |
|---|---|---|---|---|
| 07/12/17 | M. Baker | 0.50 | 145.00 | Compile information for investor inquiry spreadsheet |
| 07/12/17 | M. Thomson | 0.20 | 76.00 | Multiple email correspondence regarding Italian investor issues |
| 07/13/17 | M. Baker | 6.50 | 1,885.00 | Compile information for investor inquiry spreadsheet |
| 07/13/17 | M. Thomson | 0.70 | 266.00 | Telephone conference with P. Cornacchia (.4); conference with Receiver regarding same (.2); follow up email correspondence (.1) |
| 07/14/17 | M. Baker | 1.00 | 290.00 | Conference with P. Hunt and M. Thomson regarding investor inquiry spreadsheet (.4); conference with P. Hunt, M. Thomson, and BRG regarding same (.6) |
| 07/14/17 | M. Thomson | 1.70 | 646.00 | Meeting with Receiver and accountants regarding tasks |
| 07/14/17 | M. Thomson | 0.10 | 38.00 | Email correspondence with counsel for investors |
| 07/14/17 | M. Thomson | 0.10 | 38.00 | Email correspondence regarding fee application procedures |
| 07/17/17 | M. Baker | 0.10 | 29.00 | Correspondence with P. Hunt, M. Thomson and BRG regarding investor inquiry spreadsheet |
| 07/17/17 | N. Asmus | 2.10 | 178.50 | Mail correspondence with numerous investors and interested parties |
| 07/18/17 | M. Thomson | 0.10 | 38.00 | Review Epiq call logs |
| 07/19/17 | M. Thomson | 0.10 | 38.00 | Draft language for update to investors |
| 07/20/17 | M. Thomson | 0.10 | 38.00 | Email correspondence with Receiver and Epiq |
| 07/20/17 | M. Montoya | 0.20 | 33.00 | Email correspondence with M. Thomson regarding issues; send updated calendar slips |

Service charges are based on rates established by Dorsey & Whitney.  A schedule of those rates has been provided and is available upon request.  Disbursements and service charges, which either have not been received or processed, will appear on a later statement.

ALL INVOICES ARE DUE 30 DAYS FROM DATE OF INVOICE UNLESS OTHERWISE EXPRESSLY AGREED BY DORSEY & WHITNEY

DORSEY
DORSEY & WHITNEY LLP

Peggy Hunt, Traffic Monsoon - Legal
Client-Matter No.: 502566-00001
Invoice No.: ******

November 29, 2017
Page 3

| | | | | |
|---|---|---|---|---|
| 07/21/17 | M. Thomson | 0.40 | 152.00 | Conference call with Receiver, BRG, and Epiq |
| 07/25/17 | M. Thomson | 0.50 | 190.00 | Review and revise Receiver's second status report |
| 07/25/17 | N. Seim | 0.30 | 108.00 | Analyze issues with clawback actions, and conference with P. Hunt regarding same (.3) |
| 07/27/17 | M. Thomson | 0.20 | 76.00 | Revise second status report |
| 07/30/17 | J. Wiest | 1.20 | 336.00 | Review and revise Receiver's second status report (1.2) |
| 08/01/17 | M. Baker | 0.30 | 87.00 | Review and revise proposed data fields for intake forms (.3) |
| 08/01/17 | N. Seim | 1.50 | 540.00 | Analyze issues with Epiq agreement and banking issues (1.3); conference with P. Hunt regarding same (.2) |
| 08/01/17 | M. Montoya | 0.10 | 16.50 | Email 2nd status report to J. Mercer to include on the website |
| 08/02/17 | N. Asmus | 1.10 | 93.50 | Mail correspondence with numerous investors and interested parties |
| 08/03/17 | M. Baker | 1.00 | 290.00 | Update and input information into investor inquiry spreadsheet |
| 08/07/17 | M. Thomson | 0.10 | 38.00 | Email correspondence with Receiver |
| 08/09/17 | M. Thomson | 0.10 | 38.00 | Review letter from investor |
| 08/09/17 | M. Thomson | 0.20 | 76.00 | Email correspondence regarding receivership website and updates needed |
| 08/09/17 | M. Thomson | 0.20 | 76.00 | Review Epiq call logs |
| 08/10/17 | M. Thomson | 0.20 | 0.00 | Conferences and email correspondence regarding fee procedures |
| 08/10/17 | M. Thomson | 0.10 | 38.00 | Email correspondence regarding form for submitting information on receivership website |
| 08/10/17 | M. Thomson | 0.10 | 38.00 | Email correspondence regarding Italian |

Service charges are based on rates established by Dorsey & Whitney. A schedule of those rates has been provided and is available upon request. Disbursements and service charges, which either have not been received or processed, will appear on a later statement.

ALL INVOICES ARE DUE 30 DAYS FROM DATE OF INVOICE UNLESS OTHERWISE EXPRESSLY AGREED BY DORSEY & WHITNEY

**DORSEY**
DORSEY & WHITNEY LLP

Peggy Hunt, Traffic Monsoon - Legal
Client-Matter No.: 502566-00001
Invoice No.: ******

November 29, 2017
Page 4

investors

| Date | Timekeeper | Hours | Amount | Description |
|---|---|---|---|---|
| 08/11/17 | J. Wiest | 0.80 | 0.00 | Draft form notice of fee request |
| 08/14/17 | M. Thomson | 0.10 | 38.00 | Email correspondence regarding Manchester real property issues |
| 08/14/17 | M. Thomson | 0.20 | 0.00 | Revise form request for interim payment of fees/expenses |
| 08/14/17 | M. Thomson | 0.80 | 304.00 | Webex meeting with Epiq regarding investor information form for web site |
| 08/14/17 | M. Thomson | 0.60 | 228.00 | Confer with Receiver and SEC counsel |
| 08/14/17 | M. Thomson | 0.40 | 0.00 | Revise second interim fee application for Receiver's and Receiver's professionals |
| 08/15/17 | M. Thomson | 1.00 | 380.00 | Status meeting with Receiver and BRG |
| 08/15/17 | M. Thomson | 0.20 | 76.00 | Multiple email correspondence regarding receivership web site and revisions to same |
| 08/15/17 | N. Asmus | 1.40 | 119.00 | Correspondence with numerous investors and interested parties |
| 08/15/17 | M. Montoya | 0.20 | 33.00 | Pull pleadings and email to J. Mercer to add to the website; review P. Hunt's email in connection therewith |
| 08/17/17 | M. Montoya | 0.10 | 16.50 | Telephone conference with C. Long regarding filing of fee application (.1) |
| 08/23/17 | M. Baker | 5.30 | 1,537.00 | Compile data for investor inquiry spreadsheet |
| 08/24/17 | M. Baker | 0.80 | 232.00 | Revise investor inquiry spreadsheet (.8) |
| 08/25/17 | M. Baker | 0.30 | 87.00 | Revise investor spreadsheet through July 2017 (.3) |
| 08/28/17 | M. Baker | 1.90 | 551.00 | Revise and update investor inquiry spreadsheet (2.0) |
| 08/28/17 | M. Thomson | 0.20 | 76.00 | Multiple email correspondence regarding investor communication issues |
| 09/01/17 | N. Asmus | 1.20 | 102.00 | Correspondence with numerous investors and interested parties |

Service charges are based on rates established by Dorsey & Whitney. A schedule of those rates has been provided and is available upon request. Disbursements and service charges, which either have not been received or processed, will appear on a later statement.

ALL INVOICES ARE DUE 30 DAYS FROM DATE OF INVOICE UNLESS OTHERWISE EXPRESSLY AGREED BY DORSEY & WHITNEY

DORSEY & WHITNEY LLP

Peggy Hunt, Traffic Monsoon - Legal
Client-Matter No.: 502566-00001
Invoice No.: ******

November 29, 2017
Page 5

| | | | | |
|---|---|---|---|---|
| 09/06/17 | M. Thomson | 0.20 | 76.00 | Email correspondence regarding documents produced by Allied Wallet |
| 09/06/17 | M. Montoya | 0.10 | 16.50 | Conference with P. Hunt and N. Asmus regarding inquiries and responding thereto (.1) |
| 09/07/17 | M. Thomson | 0.10 | 38.00 | Review call center logs from Epiq |
| 09/08/17 | M. Thomson | 0.10 | 38.00 | Email correspondence regarding documents produced by Allied Wallet |
| 09/08/17 | N. Asmus | 1.00 | 85.00 | Correspondence with numerous investors and interested parties |
| 09/15/17 | N. Asmus | 0.40 | 34.00 | Correspondence with numerous investors and interested parties |
| 09/18/17 | M. Thomson | 0.10 | 38.00 | Review email from investor and email correspondence with Receiver regarding same |
| 09/19/17 | M. Thomson | 0.20 | 76.00 | Review pleadings and local rules, and revise request to submit for decision on second fee applications |
| 09/22/17 | M. Thomson | 0.10 | 38.00 | Review Epiq call log |
| 09/22/17 | N. Asmus | 0.50 | 42.50 | Correspondence with numerous investors and interested parties |
| 09/25/17 | M. Montoya | 0.10 | 16.50 | Save recently filed pleadings to centralized drive (.1) |
| 09/29/17 | M. Thomson | 0.10 | 38.00 | Review call log from Epiq |

| | | | | |
|---|---|---|---|---|
| | **Total Hours** | **40.50** | | |

| | |
|---|---|
| **Total for Legal Fees** | **$10,471.00** |

| | |
|---|---|
| **Total This Invoice** | **$10,471.00** |

Service charges are based on rates established by Dorsey & Whitney. A schedule of those rates has been provided and is available upon request. Disbursements and service charges, which either have not been received or processed, will appear on a later statement.

ALL INVOICES ARE DUE 30 DAYS FROM DATE OF INVOICE UNLESS OTHERWISE EXPRESSLY AGREED BY DORSEY & WHITNEY

**DORSEY**
DORSEY & WHITNEY LLP

Peggy Hunt, Traffic Monsoon - Legal                          November 29, 2017
Client-Matter No.: 502566-00001                                     Page 6
Invoice No.: ******

## Timekeeper Summary

| Timekeeper | Hours | Billed Rate | Amount |
|---|---|---|---|
| J. Wiest | 1.20 | 280.00 | 336.00 |
| J. Wiest | 0.80 | 0.00 | 0.00 |
| M. Baker | 17.80 | 290.00 | 5,162.00 |
| M. Thomson | 9.00 | 380.00 | 3,420.00 |
| M. Thomson | 0.80 | 0.00 | 0.00 |
| N. Seim | 1.90 | 360.00 | 684.00 |
| N. Asmus | 7.70 | 85.00 | 654.50 |
| M. Montoya | 1.30 | 165.00 | 214.50 |
| **Total all Timekeepers** | **40.50** | | **10,471.00** |

Service charges are based on rates established by Dorsey & Whitney.  A schedule of those rates has been provided and is available upon request.  Disbursements and service charges, which either have not been received or processed, will appear on a later statement.

ALL INVOICES ARE DUE 30 DAYS FROM DATE OF INVOICE UNLESS OTHERWISE EXPRESSLY AGREED BY DORSEY & WHITNEY

# Exhibit B-2

## DORSEY

DORSEY & WHITNEY LLP

SALT LAKE CITY OFFICE
801-933-7360

(Tax Identification No. 41-0223337)

## STATEMENT OF ACCOUNT FOR PROFESSIONAL SERVICES

Peggy Hunt, Traffic Monsoon - Legal
136 S. Main Street, Ste. 1000
Salt Lake City, UT 84101

November 29, 2017
Invoice No. ******

Client-Matter No.: 502566-00002
PMH/Traffic Monsoon Legal - Asset Recovery

---

**For Legal Services Rendered Through September 30, 2017**

## INVOICE TOTAL

| | |
|---|---|
| Total For Current Legal Fees | $4,850.50 |
| **Total For Current Invoice** | **$4,850.50** |

For your convenience, please remit payment to the address below or we offer the option of remitting payment electronically by wire transfer. If you have any questions regarding this information, please contact the lawyer you are working with on this project or Dorsey's Accounts Receivable Department at 1-800-861-0760. Thank you.

Mailing Instructions:
Dorsey & Whitney LLP
P.O. Box 1680
Minneapolis, MN 55480-1680

Wire Instructions:
U.S. Bank National Association
800 Nicollet Mall
Minneapolis, MN 55402

(This account is only for Wire/ACH payments)
ABA Routing Number: 091000022
Account Number: 1047-8339-8282
Swift Code: USBKUS44IMT

Please make reference to the invoice number

Service charges are based on rates established by Dorsey & Whitney. A schedule of those rates has been provided and is available upon request. Disbursements and service charges, which either have not been received or processed, will appear on a later statement.

**ALL INVOICES ARE DUE 30 DAYS FROM DATE OF INVOICE UNLESS OTHERWISE EXPRESSLY AGREED BY DORSEY & WHITNEY**

01936

# DORSEY

### DORSEY & WHITNEY LLP

SALT LAKE CITY OFFICE
801-933-7360

(Tax Identification No. 41-0223337)

## STATEMENT OF ACCOUNT FOR PROFESSIONAL SERVICES

Peggy Hunt, Traffic Monsoon - Legal                                 November 29, 2017
136 S. Main Street, Ste. 1000                                       Invoice No. ******
Salt Lake City, UT 84101

**Client-Matter No: 502566-00002**

**PMH/Traffic Monsoon Legal - Asset Recovery**

---

**For Legal Services Rendered Through September 30, 2017**

| 07/03/17 | M. Montoya | 0.10 | 16.50 | Respond to PayPal inquiries (.1) |
|---|---|---|---|---|
| 07/06/17 | M. Montoya | 0.20 | 33.00 | Respond to PayPal inquiries (.2) |
| 07/10/17 | M. Thomson | 0.10 | 38.00 | Email correspondence with BRG and Allied Wallet |
| 07/13/17 | M. Montoya | 0.20 | 33.00 | Respond to PayPal inquiries (.2) |
| 07/14/17 | M. Thomson | 0.10 | 38.00 | Email correspondence with Chase |
| 07/14/17 | M. Thomson | 0.10 | 38.00 | Email correspondence with BRG and Payza |
| 07/14/17 | M. Thomson | 0.10 | 38.00 | Email correspondence with PayPal counsel |
| 07/17/17 | M. Thomson | 0.40 | 152.00 | Conference call with Receiver and P. Cornacchia |
| 07/17/17 | M. Thomson | 0.10 | 38.00 | Email correspondence with Allied Wallet |
| 07/17/17 | M. Montoya | 0.10 | 16.50 | Respond to PayPal inquiries (.1) |
| 07/19/17 | M. Thomson | 0.30 | 114.00 | Telephone conferences with BRG and Chase |
| 07/21/17 | M. Thomson | 0.30 | 114.00 | Review email and documents regarding |

Service charges are based on rates established by Dorsey & Whitney.  A schedule of those rates has been provided and is available upon request.  Disbursements and service charges, which either have not been received or processed, will appear on a later statement.

ALL INVOICES ARE DUE 30 DAYS FROM DATE OF INVOICE UNLESS OTHERWISE EXPRESSLY AGREED BY DORSEY & WHITNEY

DORSEY & WHITNEY LLP

Peggy Hunt, Traffic Monsoon - Legal
Client-Matter No.: 502566-00002
Invoice No.: ******

November 29, 2017
Page 2

|  |  |  |  |  |
|---|---|---|---|---|
|  |  |  |  | Chase information needed, and multiple email correspondence regarding same |
| 07/24/17 | M. Montoya | 0.10 | 16.50 | Respond to PayPal inquiries (.1) |
| 07/25/17 | M. Thomson | 0.10 | 38.00 | Email correspondence regarding clawback issues |
| 07/26/17 | J. Wiest | 0.60 | 168.00 | Correspondence with P. Hunt, N. Seim, and M. Thomson regarding deadline to file clawback actions (.6) |
| 07/26/17 | M. Thomson | 0.20 | 76.00 | Email correspondence with BRG and PayPal's counsel |
| 07/26/17 | M. Montoya | 0.10 | 16.50 | Email M. Thomson regarding service of subpoena upon Wells Fargo; analyze file in connection therewith (.1) |
| 07/31/17 | M. Montoya | 0.20 | 33.00 | Respond to PayPal (.2) |
| 08/01/17 | M. Montoya | 0.10 | 16.50 | Respond to PayPal inquiries (.1) |
| 08/03/17 | M. Thomson | 0.10 | 38.00 | Email correspondence |
| 08/03/17 | M. Montoya | 0.20 | 33.00 | Respond to Paypal inquires (.2) |
| 08/07/17 | M. Montoya | 0.20 | 33.00 | Respond to PayPal inquiries (.2) |
| 08/08/17 | M. Thomson | 0.30 | 114.00 | Conference with Receiver regarding Allied Wallet |
| 08/08/17 | M. Montoya | 0.10 | 16.50 | Respond to PayPal inquiries (.1) |
| 08/10/17 | J. Wiest | 1.00 | 280.00 | Draft form notice of fee request (1) |
| 08/10/17 | M. Thomson | 0.20 | 76.00 | Multiple email correspondence regarding information still needed from PayPal |
| 08/11/17 | M. Thomson | 0.20 | 76.00 | Multiple email correspondence regarding Manchester real property issues |
| 08/14/17 | M. Montoya | 0.20 | 33.00 | Respond to PayPal inquiries (.2) |
| 08/16/17 | M. Thomson | 0.10 | 38.00 | Email correspondence regarding PayPal account issues |
| 08/16/17 | M. Montoya | 0.10 | 16.50 | Respond to PayPal inquiries |
| 08/18/17 | M. Thomson | 0.10 | 38.00 | Email correspondence with BRG and |

Service charges are based on rates established by Dorsey & Whitney. A schedule of those rates has been provided and is available upon request. Disbursements and service charges, which either have not been received or processed, will appear on a later statement.

ALL INVOICES ARE DUE 30 DAYS FROM DATE OF INVOICE UNLESS OTHERWISE EXPRESSLY AGREED BY DORSEY & WHITNEY

DORSEY & WHITNEY LLP

Peggy Hunt, Traffic Monsoon - Legal                                           November 29, 2017
Client-Matter No.: 502566-00002                                                          Page 3
Invoice No.: ******

|            |             |      |        | Receiver                                                                          |
|------------|-------------|------|--------|-----------------------------------------------------------------------------------|
| 08/18/17   | M. Montoya  | 0.20 | 33.00  | Respond to PayPal inquiries (.2)                                                   |
| 08/23/17   | M. Thomson  | 0.10 | 38.00  | Email correspondence regarding Manchester flat                                    |
| 08/24/17   | M. Thomson  | 0.20 | 76.00  | Multiple email correspondence regarding PayPal issues                             |
| 08/24/17   | M. Montoya  | 0.20 | 33.00  | Respond to PayPal inquiries (.2)                                                   |
| 08/28/17   | M. Thomson  | 0.20 | 76.00  | Conference with Receiver regarding e-wallet companies and work needed going forward |
| 08/29/17   | M. Thomson  | 0.20 | 76.00  | Email correspondence with BRG and Chase                                           |
| 08/29/17   | M. Montoya  | 0.10 | 16.50  | Respond to PayPal inquiries (.1)                                                   |
| 08/30/17   | M. Thomson  | 0.40 | 152.00 | Review emails and documents from Chase, and multiple email correspondence with BRG and Chase regarding same |
| 09/01/17   | J. Wiest    | 0.90 | 252.00 | Review recent cases on Ponzi cases as requested by receiver and summary of same (.9) |
| 09/01/17   | M. Thomson  | 0.20 | 76.00  | Multiple email correspondence regarding Chase document production issues          |
| 09/01/17   | M. Thomson  | 0.10 | 38.00  | Email correspondence with BRG regarding STP document production issues            |
| 09/05/17   | M. Thomson  | 0.40 | 152.00 | Review and analyze documents produced by Allied Wallet                            |
| 09/05/17   | M. Thomson  | 0.50 | 190.00 | Conference call with BRG and STP                                                  |
| 09/05/17   | M. Montoya  | 0.10 | 16.50  | Respond to PayPal inquiries (.1)                                                   |
| 09/08/17   | M. Montoya  | 0.20 | 33.00  | Respond to PayPal inquiries (.2)                                                   |
| 09/13/17   | M. Thomson  | 0.20 | 76.00  | Multiple email correspondence with BRG and Allied Wallet                          |
| 09/13/17   | M. Thomson  | 0.10 | 38.00  | Email correspondence with BRG regarding Chase document production issues          |

Service charges are based on rates established by Dorsey & Whitney. A schedule of those rates has been provided and is available upon request. Disbursements and service charges, which either have not been received or processed, will appear on a later statement.

ALL INVOICES ARE DUE 30 DAYS FROM DATE OF INVOICE UNLESS OTHERWISE EXPRESSLY AGREED BY DORSEY & WHITNEY

**DORSEY**
DORSEY & WHITNEY LLP

Peggy Hunt, Traffic Monsoon - Legal                    November 29, 2017
Client-Matter No.: 502566-00002                                    Page 4
Invoice No.: ******

| 09/14/17 | J. Wiest | 0.60 | 168.00 | Phone call with M. Diab from Allied Wallet and P. Hunt, J. Shaw (.6) |
|---|---|---|---|---|
| 09/14/17 | M. Thomson | 0.10 | 38.00 | Email correspondence regarding PayPal issues |
| 09/14/17 | M. Thomson | 0.50 | 190.00 | Conference call with Allied Wallet and BRG, and email correspondence regarding same |
| 09/15/17 | M. Thomson | 0.70 | 266.00 | Call with BRG and Receiver regarding Allied Wallet issues, and conference with Receiver after same and work needed going forward |
| 09/15/17 | M. Montoya | 0.10 | 16.50 | Respond to PayPal inquiries (.1) |
| 09/18/17 | M. Thomson | 0.70 | 266.00 | Review files and documents, and draft letter to Allied Wallet regarding fund turnover issues |
| 09/18/17 | M. Thomson | 0.30 | 114.00 | Analyze documents produced by Allied Wallet |
| 09/19/17 | M. Thomson | 0.40 | 152.00 | Revise and finalize letter to Allied Wallet (.2); email correspondence with BRG and Receiver in connection with same (.2) |
| 09/21/17 | M. Thomson | 0.20 | 76.00 | Email correspondence with BRG and Allied Wallet |
| 09/26/17 | M. Montoya | 0.10 | 16.50 | Respond to PayPal inquiries (.1) |
| 09/27/17 | M. Thomson | 0.30 | 114.00 | Multiple email correspondence regarding Allied Wallet fund turnover issues |
| 09/29/17 | J. Wiest | 0.30 | 84.00 | Meet with M. Thomson (.3) |
| 09/29/17 | M. Thomson | 0.20 | 76.00 | Revise email to Allied Wallet, and conference with Receiver in connection with same |
| 09/30/17 | M. Thomson | 0.20 | 76.00 | Multiple email correspondence with BRG and Receiver |

**Total Hours**          **15.30**

Service charges are based on rates established by Dorsey & Whitney.  A schedule of those rates has been provided and is available upon request.  Disbursements and service charges, which either have not been received or processed, will appear on a later statement.

ALL INVOICES ARE DUE 30 DAYS FROM DATE OF INVOICE UNLESS OTHERWISE EXPRESSLY AGREED BY DORSEY & WHITNEY

**DORSEY**

DORSEY & WHITNEY LLP

Peggy Hunt, Traffic Monsoon - Legal                                    November 29, 2017
Client-Matter No.: 502566-00002                                                    Page 5
Invoice No.: ******

| | |
|---|---|
| **Total for Legal Fees** | **$4,850.50** |

| | |
|---|---|
| **Total This Invoice** | **$4,850.50** |

**Timekeeper Summary**

| Timekeeper | Hours | Billed Rate | Amount |
|---|---|---|---|
| J. Wiest | 3.40 | 280.00 | 952.00 |
| M. Thomson | 9.00 | 380.00 | 3,420.00 |
| M. Montoya | 2.90 | 165.00 | 478.50 |
| **Total all Timekeepers** | **15.30** | | **4,850.50** |

Service charges are based on rates established by Dorsey & Whitney.  A schedule of those rates has been provided and is available upon request.  Disbursements and service charges, which either have not been received or processed, will appear on a later statement.

ALL INVOICES ARE DUE 30 DAYS FROM DATE OF INVOICE UNLESS OTHERWISE EXPRESSLY AGREED BY DORSEY & WHITNEY

# Exhibit B-3

## ⟫ DORSEY

DORSEY & WHITNEY LLP

SALT LAKE CITY OFFICE
801-933-7360

(Tax Identification No. 41-0223337)

STATEMENT OF ACCOUNT FOR PROFESSIONAL SERVICES

Peggy Hunt, Traffic Monsoon - Legal
136 S. Main Street, Ste. 1000
Salt Lake City, UT 84101

November 29, 2017
Invoice No. ******

Client-Matter No.: 502566-00004
PMH / Traffic Monsoon - Legal - Litigation

**For Legal Services Rendered Through September 30, 2017**

## INVOICE TOTAL

Total For Current Legal Fees                    $5,316.50

**Total For Current Invoice**                   **$5,316.50**

For your convenience, please remit payment to the address below or we offer the option of remitting payment electronically by wire transfer. If you have any questions regarding this information, please contact the lawyer you are working with on this project or Dorsey's Accounts Receivable Department at 1-800-861-0760.  Thank you.

| Mailing Instructions: | Wire Instructions: | (This account is only for Wire/ACH payments) |
|---|---|---|
| Dorsey & Whitney LLP | U.S. Bank National Association | ABA Routing Number: 091000022 |
| P.O. Box 1680 | 800 Nicollet Mall | Account Number: 1047-8339-8282 |
| Minneapolis, MN 55480-1680 | Minneapolis, MN  55402 | Swift Code: USBKUS44IMT |

Please make reference to the invoice number

Service charges are based on rates established by Dorsey & Whitney.  A schedule of those rates has been provided and is available upon request.  Disbursements and service charges, which either have not been received or processed, will appear on a later statement.

**ALL INVOICES ARE DUE 30 DAYS FROM DATE OF INVOICE UNLESS OTHERWISE EXPRESSLY AGREED BY DORSEY & WHITNEY**

01936

# **DORSEY**
### DORSEY & WHITNEY LLP

SALT LAKE CITY OFFICE
801-933-7360

(Tax Identification No. 41-0223337)

## STATEMENT OF ACCOUNT FOR PROFESSIONAL SERVICES

Peggy Hunt, Traffic Monsoon - Legal                              November 29, 2017
136 S. Main Street, Ste. 1000                                    Invoice No. ******
Salt Lake City, UT 84101

**Client-Matter No: 502566-00004**

**PMH / Traffic Monsoon - Legal - Litigation**

---

**For Legal Services Rendered Through September 30, 2017**

| | | | | |
|---|---|---|---|---|
| 07/09/17 | S. Goldberg | 1.10 | 379.50 | Review Tenth Circuit rules and prepare stipulation regarding appeal |
| 07/10/17 | M. Thomson | 0.20 | 76.00 | Revise stipulation to dismiss TM as party to appeal, and multiple email correspondence regarding same |
| 07/10/17 | S. Goldberg | 0.90 | 310.50 | Draft stipulated motion to remove Traffic Monsoon from appeal |
| 07/14/17 | M. Thomson | 0.10 | 38.00 | Email correspondence with J. Durkin regarding appeal issues |
| 07/17/17 | M. Thomson | 0.10 | 38.00 | Email correspondence with J. Durkin and M. Echols |
| 07/21/17 | M. Thomson | 0.40 | 152.00 | Call with J. Durkin and M. Echols regarding appeal issues |
| 07/21/17 | M. Thomson | 0.10 | 38.00 | Review appellants' motion to extend time to file opening brief |
| 08/03/17 | N. Seim | 1.60 | 576.00 | Telephone conference with P. Hunt and A. Rosca regarding PayPal class action (.6); |

Service charges are based on rates established by Dorsey & Whitney.  A schedule of those rates has been provided and is available upon request.  Disbursements and service charges, which either have not been received or processed, will appear on a later statement.

ALL INVOICES ARE DUE 30 DAYS FROM DATE OF INVOICE UNLESS OTHERWISE EXPRESSLY AGREED BY DORSEY & WHITNEY

DORSEY
DORSEY & WHITNEY LLP

Peggy Hunt, Traffic Monsoon - Legal                                      November 29, 2017
Client-Matter No.: 502566-00004                                                   Page 2
Invoice No.: ******

|          |             |      |        | follow-up conference with P. Hunt regarding same (.2); correspondence with P. Hunt and M. Thomson summarizing same (.8) |
|----------|-------------|------|--------|-------------------------------------------------------------------------------------------------------------------------|
| 09/05/17 | M. Thomson  | 0.30 | 114.00 | Review and analyze appeal pleadings and appellate rules, and email correspondence regarding same |
| 09/06/17 | M. Thomson  | 0.10 | 38.00  | Conference with S. Goldberg regarding appeal issues |
| 09/06/17 | M. Thomson  | 0.20 | 76.00  | Revise draft stipulation regarding parties to appeal |
| 09/06/17 | S. Goldberg | 2.10 | 724.50 | Call with Tenth Circuit clerk (.1); research on appellate issues (.8); conference with M. Thomson regarding appellate issues (.1); drafts and revisions of motion to reclassify Traffic Monsoon as interested party (1.1) |
| 09/07/17 | M. Thomson  | 0.20 | 76.00  | Final revisions to stipulation regarding parties to appeal, and conference with S. Goldberg in connection with same |
| 09/07/17 | M. Thomson  | 0.20 | 76.00  | Multiple email correspondence regarding stipulation concerning parties to appeal |
| 09/07/17 | S. Goldberg | 0.70 | 241.50 | Conference with M. Thomson regarding appeal (.1); prepare stipulation (.5); correspondences regarding same (.1) |
| 09/11/17 | M. Thomson  | 0.20 | 76.00  | Email correspondence with counsel for SEC and Scoville regarding proposed stipulation to reclassify TM as interested party in appeal |
| 09/11/17 | N. Seim     | 0.60 | 216.00 | Review PayPal bankruptcy docket (.2); review and analyze motion to dismiss and motion to stay proceedings pending finalization of receivership (.4) |
| 09/13/17 | N. Seim     | 0.40 | 144.00 | Review pleadings filed in PayPal class action, and correspondence with P. Hunt and M. Thomson regarding same (.4) |

Service charges are based on rates established by Dorsey & Whitney. A schedule of those rates has been provided and is available upon request. Disbursements and service charges, which either have not been received or processed, will appear on a later statement.

ALL INVOICES ARE DUE 30 DAYS FROM DATE OF INVOICE UNLESS OTHERWISE EXPRESSLY AGREED BY DORSEY & WHITNEY

DORSEY
DORSEY & WHITNEY LLP

Peggy Hunt, Traffic Monsoon - Legal                    November 29, 2017
Client-Matter No.: 502566-00004                                      Page 3
Invoice No.: ******

| Date | Timekeeper | Hours | Amount | Description |
|---|---|---|---|---|
| 09/14/17 | M. Montoya | 0.10 | 16.50 | Pull Appellants' Opening Brief and email to P. Hunt |
| 09/20/17 | M. Thomson | 0.20 | 76.00 | Conference with N. Seim regarding appeal issues, and email correspondence with Receiver regarding same |
| 09/20/17 | N. Seim | 0.80 | 288.00 | Begin reviewing appellant brief (.8) |
| 09/21/17 | N. Seim | 2.50 | 900.00 | Review and analyze appellant brief (1.5); summarize and outline issues for P. Hunt and M. Thomson regarding same (1.0) |
| 09/22/17 | M. Thomson | 0.50 | 190.00 | Analyze summary of arguments made in appellant brief, and multiple email correspondence regarding same |
| 09/25/17 | M. Thomson | 0.10 | 38.00 | Email correspondence regarding appeal brief issues |
| 09/29/17 | M. Thomson | 1.10 | 418.00 | Review and analyze arguments raised in appellant's brief (.5); multiple conferences regarding same and work needed going forward (.6) |

**Total Hours**        **14.80**

|  |  |
|---|---|
| **Total for Legal Fees** | **$5,316.50** |
| **Total This Invoice** | **$5,316.50** |

**Timekeeper Summary**

| Timekeeper | Hours | Billed Rate | Amount |
|---|---|---|---|
| M. Thomson | 4.00 | 380.00 | 1,520.00 |
| S. Goldberg | 4.80 | 345.00 | 1,656.00 |
| N. Seim | 5.90 | 360.00 | 2,124.00 |
| M. Montoya | 0.10 | 165.00 | 16.50 |
| **Total all Timekeepers** | **14.80** |  | **5,316.50** |

Service charges are based on rates established by Dorsey & Whitney.  A schedule of those rates has been provided and is available upon request.  Disbursements and service charges, which either have not been received or processed, will appear on a later statement.

ALL INVOICES ARE DUE 30 DAYS FROM DATE OF INVOICE UNLESS OTHERWISE EXPRESSLY AGREED BY DORSEY & WHITNEY

# Exhibit B-4



## DORSEY
### DORSEY & WHITNEY LLP

SALT LAKE CITY OFFICE
801-933-7360

(Tax Identification No. 41-0223337)

## STATEMENT OF ACCOUNT FOR PROFESSIONAL SERVICES

Peggy Hunt, Traffic Monsoon - Legal
136 S. Main Street, Ste. 1000
Salt Lake City, UT 84101

November 29, 2017
Invoice No. ******

Client-Matter No.: 502566-00006
PMH /Traffic Monsoon - International

---

**For Legal Services Rendered Through September 30, 2017**

## INVOICE TOTAL

Total For Current Legal Fees                    $390.00

**Total For Current Invoice**                   **$390.00**

For your convenience, please remit payment to the address below or we offer the option of remitting payment electronically by wire transfer. If you have any questions regarding this information, please contact the lawyer you are working with on this project or Dorsey's Accounts Receivable Department at 1-800-861-0760.  Thank you.

Mailing Instructions:
Dorsey & Whitney LLP
P.O. Box 1680
Minneapolis, MN 55480-1680

Wire Instructions:
U.S. Bank National Association
800 Nicollet Mall
Minneapolis, MN  55402

(This account is only for Wire/ACH payments)
ABA Routing Number: 091000022
Account Number: 1047-8339-8282
Swift Code: USBKUS44IMT

Please make reference to the invoice number

Service charges are based on rates established by Dorsey & Whitney.  A schedule of those rates has been provided and is available upon request.  Disbursements and service charges, which either have not been received or processed, will appear on a later statement.

**ALL INVOICES ARE DUE 30 DAYS FROM DATE OF INVOICE UNLESS OTHERWISE EXPRESSLY AGREED BY DORSEY & WHITNEY**

01936

# DORSEY
### DORSEY & WHITNEY LLP

SALT LAKE CITY OFFICE
801-933-7360

(Tax Identification No. 41-0223337)

## STATEMENT OF ACCOUNT FOR PROFESSIONAL SERVICES

Peggy Hunt, Traffic Monsoon - Legal
136 S. Main Street, Ste. 1000
Salt Lake City, UT 84101

November 29, 2017
Invoice No. ******

**Client-Matter No: 502566-00006**

**PMH /Traffic Monsoon - International**

---

### For Legal Services Rendered Through September 30, 2017

| | | | | |
|---|---|---|---|---|
| 08/11/17 | M. Blower | 0.30 | 195.00 | Email exchanges with Peggy Hunt re taxes and charges on Manchester property |
| 08/21/17 | M. Blower | 0.30 | 195.00 | Email correspondence re fees in respect of Manchester property; discussing with A. Colcough |

**Total Hours          0.60**

| | |
|---|---|
| **Total for Legal Fees** | **$390.00** |
| **Total This Invoice** | **$390.00** |

Service charges are based on rates established by Dorsey & Whitney.  A schedule of those rates has been provided and is available upon request.  Disbursements and service charges, which either have not been received or processed, will appear on a later statement.

ALL INVOICES ARE DUE 30 DAYS FROM DATE OF INVOICE UNLESS OTHERWISE EXPRESSLY AGREED BY DORSEY & WHITNEY

**DORSEY**

DORSEY & WHITNEY LLP

Peggy Hunt, Traffic Monsoon - Legal
Client-Matter No.: 502566-00006
Invoice No.: ******

November 29, 2017
Page 2

**Timekeeper Summary**

| Timekeeper | Hours | Billed Rate | Amount |
|---|---|---|---|
| M. Blower | 0.60 | 650.00 | 390.00 |
| **Total all Timekeepers** | **0.60** | | **390.00** |

Service charges are based on rates established by Dorsey & Whitney.  A schedule of those rates has been provided and is available upon request.  Disbursements and service charges, which either have not been received or processed, will appear on a later statement.

ALL INVOICES ARE DUE 30 DAYS FROM DATE OF INVOICE UNLESS OTHERWISE EXPRESSLY AGREED BY DORSEY & WHITNEY

EXHIBIT B-5

# DORSEY

DORSEY & WHITNEY LLP

SALT LAKE CITY OFFICE
801-933-7360

(Tax Identification No. 41-0223337)

## STATEMENT OF ACCOUNT FOR PROFESSIONAL SERVICES

Peggy Hunt, Traffic Monsoon - Legal                    November 29, 2017
136 S. Main Street, Ste. 1000                          Invoice No. ******
Salt Lake City, UT 84101

Client-Matter No.: 502566-00007
PMH / Traffic Monsoon Legal - Costs

---

**For Disbursements and Services Charges Rendered Through September 30, 2017**

## INVOICE TOTAL

Total For Current Disbursements and Service Charges          $512.29

**Total For Current Invoice**                               **$512.29**

For your convenience, please remit payment to the address below or we offer the option of remitting payment electronically by wire transfer.
If you have any questions regarding this information, please contact the lawyer you are working with on this project or Dorsey's Accounts
Receivable Department at 1-800-861-0760.  Thank you.

Mailing Instructions:              Wire Instructions:                (This account is only for Wire/ACH payments)
Dorsey & Whitney LLP               U.S. Bank National Association    ABA Routing Number: 091000022
P.O. Box 1680                      800 Nicollet Mall                 Account Number: 1047-8339-8282
Minneapolis, MN 55480-1680         Minneapolis, MN  55402            Swift Code: USBKUS44IMT

Please make reference to the invoice number

Service charges are based on rates established by Dorsey & Whitney.  A schedule of those rates has been provided and is available
upon request.  Disbursements and service charges, which either have not been received or processed, will appear on a later statement.

**ALL INVOICES ARE DUE 30 DAYS FROM DATE OF INVOICE UNLESS OTHERWISE EXPRESSLY AGREED BY DORSEY & WHITNEY**

01936

## ◯ ❱ DORSEY
### DORSEY & WHITNEY LLP

SALT LAKE CITY OFFICE
801-933-7360

(Tax Identification No. 41-0223337)

### STATEMENT OF ACCOUNT FOR PROFESSIONAL SERVICES

Peggy Hunt, Traffic Monsoon - Legal
136 S. Main Street, Ste. 1000
Salt Lake City, UT 84101

November 29, 2017
Invoice No. ******

**Client-Matter No: 502566-00007**

**PMH / Traffic Monsoon Legal - Costs**

**For Disbursements and Service Charges Rendered Through September 30, 2017**

| | |
|---|---:|
| **Total for Legal Fees** | **$0.00** |

**Disbursements and Service Charges**

| | |
|---|---:|
| Messenger Charges | 24.00 |
| Postage Charges | 11.41 |
| Copies of Legal Documents - JPMorgan Chase Bank - Document copies 06/28/17 | 398.56 |
| Copies of Legal Documents - JPMorgan Chase Bank - Subpoena document request 08/21/17 | 78.32 |
| **Total for Disbursements and Service Charges** | **$512.29** |
| **Total This Invoice** | **$512.29** |

Service charges are based on rates established by Dorsey & Whitney. A schedule of those rates has been provided and is available upon request. Disbursements and service charges, which either have not been received or processed, will appear on a later statement.

ALL INVOICES ARE DUE 30 DAYS FROM DATE OF INVOICE UNLESS OTHERWISE EXPRESSLY AGREED BY DORSEY & WHITNEY

Exhibit C

**TRAFFIC MONSOON**
**Summary of BRG Fees & Expenses**
**July 1, 2017 - September 30, 2017**

| Date | Invoice No. | Fees | Write Off | Expenses | Total |
|------|-------------|------|-----------|----------|-------|
| Jul-17 | 55364 | $ 36,320.50 | $  (925.00) | $    15.00 | $ 35,410.50 |
| Aug-17 | 55826 | 39,242.50 | (800.00) | 17.60 | 38,460.10 |
| Sep-17 | 57552 | 54,080.50 | (275.00) | 18.20 | 53,823.70 |
| **Total** | | **$129,643.50** | **$(2,000.00)** | **$    50.80** | **$127,694.30** |

Exhibit C-1


**BRG**
**Berkeley Research Group**

Ms. Peggy Hunt
Dorsey & Whitney LLP
Kearns Building
136 South Main Street
Suite 1000
Salt Lake City, UT 84101

August 16, 2017
Client-Matter: 997-14823
Invoice #: 55364
Tax ID # 27-1451273

**Via Email: hunt.peggy@dorsey.com**

---

**RE:  Traffic Monsoon Receivership**

Services Rendered From July 1, 2017 Through July 31, 2017

| | | | |
|---|---|---:|---|
| Professional Services | $ | 36,320.50 | USD |
| Voluntary Reduction | | (925.00) | |
| Expenses Incurred | | 15.00 | |
| **CURRENT CHARGES** | $ | **35,410.50** | **USD** |

### PAYMENT IS DUE BY September 15, 2017

Please direct questions regarding this invoice to: Matthew Babcock at (801) 364-6233 or mbabcock@brg-expert.com.

**Please remit payment by check to:**
Berkeley Research Group, LLC
2200 Powell Street, Suite 1200
Emeryville, CA  94608

**Please remit payment by wire or ACH to:**

| | |
|---|---|
| Bank Name: | PNC Bank, N.A. |
| SWIFT: | PNCCUS33ENJ |
| ABA #: | 031207607 |
| Account Name: | Berkeley Research Group, LLC |
| Account #: | 8026286672 |
| Reference: | 55364 |

Remittance advices are to be sent to:
remitadvice@thinkbrg.com


**Berkeley Research Group**

**To:** Ms. Peggy Hunt
**c/o:** Dorsey & Whitney LLP
**RE:** Traffic Monsoon Receivership

Page 2 of 10
Invoice # 55364
Client-Matter: 00997-014823

Services Rendered From July 1, 2017 Through July 31, 2017

**PROFESSIONAL SERVICES**

| | Rate | Hours | Amount |
|---|---|---|---|
| **Managing Director** | | | |
| Vernon Calder | 325.00 | 1.20 | 390.00 |
| **Director (Legacy)** | | | |
| Ray Strong | 295.00 | 55.10 | 16,254.50 |
| **Associate Director** | | | |
| Matthew Babcock | 275.00 | 24.60 | 6,765.00 |
| **Senior Managing Consultant** | | | |
| Leif Larsen | 275.00 | 8.90 | 2,447.50 |
| **Managing Consultant** | | | |
| Jeffrey Shaw | 250.00 | 29.10 | 7,275.00 |
| Jeffrey Shaw | | 3.70 | N/C |
| **Senior Associate** | | | |
| Jason Strong | 210.00 | 2.10 | 441.00 |
| **Associate** | | | |
| Christina Tergevorkian | 155.00 | 10.50 | 1,627.50 |
| **Case Assistant** | | | |
| Evelyn Perry | 150.00 | 1.30 | 195.00 |
| **Total Professional Services** | | **136.50** | **35,395.50** |

**EXPENSES**

| | | | |
|---|---|---|---|
| Photocopies | | | 15.00 |
| **Total Expenses** | | | **15.00** |


**BRG**
Berkeley Research Group

**To:** Ms. Peggy Hunt
**c/o:** Dorsey & Whitney LLP
**RE:** Traffic Monsoon Receivership

Page 3 of 10
Invoice # 55364
Client-Matter: 00997-014823

#### SUMMARY BY TASK CODE

| Task Code | Description | Hours | Amount |
|-----------|-------------|-------|--------|
| 110.0000 | General Accounting Issues | 8.70 | 2,175.00 |
| 120.0000 | Monthly Operating Report Preparation | 2.00 | 500.00 |
| 400.0000 | Forensic Accounting Analysis - General | 35.80 | 8,578.00 |
| 420.0000 | Forensic Accounting Analysis - JPMorgan Chase Bank | 16.50 | 4,527.50 |
| 430.0000 | Forensic Accounting Analysis - Allied Wallet | 6.70 | 1,675.00 |
| 440.0000 | Forensic Accounting Analysis - PayPal | 41.30 | 12,183.50 |
| 450.0000 | Forensic Accounting Analysis - Payza | 3.30 | 825.00 |
| 460.0000 | Forensic Accounting Analysis - STP | 3.40 | 922.50 |
| 610.0000 | Income Tax Preparation - Domestic | 11.60 | 3,082.50 |
| 800.0000 | Status Report Preparation | 3.50 | 926.50 |
| 950.0000 | Fee Application Preparation & Hearing | 3.70 | N/C |
| **Total Professional Services** | | **136.50** | **35,395.50** |



**BRG**
Berkeley Research Group

**To:** Ms. Peggy Hunt
**c/o:** Dorsey & Whitney LLP
**RE:** Traffic Monsoon Receivership

Page 4 of 10
Invoice # 55364
Client-Matter: 00997-014823

Services Rendered From July 1, 2017 Through July 31, 2017

**DETAIL OF PROFESSIONAL SERVICES**

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| **Task Code: 110.0000 - General Accounting Issues** | | | | | |
| 07/05/17 | Jeffrey Shaw | Finalized and coordinated payment of outstanding payables and emails regarding the same. | 0.90 | 250.00 | 225.00 |
| 07/05/17 | Jeffrey Shaw | Revised payment request for outstanding payables and emails regarding the same. | 0.40 | 250.00 | 100.00 |
| 07/05/17 | Jeffrey Shaw | Reviewed outstanding payables. | 0.30 | 250.00 | 75.00 |
| 07/05/17 | Jeffrey Shaw | Reviewed, prepared and coordinated payment of outstanding payables. | 1.00 | 250.00 | 250.00 |
| 07/06/17 | Jeffrey Shaw | Reviewed, prepared and submitted revised wire request. | 0.30 | 250.00 | 75.00 |
| 07/06/17 | Jeffrey Shaw | Follow-up regarding outstanding payables. | 0.20 | 250.00 | 50.00 |
| 07/10/17 | Jeffrey Shaw | Recorded transactions in Epiq software. | 0.20 | 250.00 | 50.00 |
| 07/10/17 | Jeffrey Shaw | Reviewed and discussions with Receiver and Epiq regarding accounting/reporting issues. | 1.30 | 250.00 | 325.00 |
| 07/10/17 | Jeffrey Shaw | Discussion with Epiq representative regarding accounting issues. | 0.30 | 250.00 | 75.00 |
| 07/10/17 | Jeffrey Shaw | Reviewed and revised transactions as recorded in Epiq. | 0.50 | 250.00 | 125.00 |
| 07/12/17 | Jeffrey Shaw | Emails regarding professional fees. | 0.20 | 250.00 | 50.00 |
| 07/13/17 | Jeffrey Shaw | Review and discussion with Receiver regarding accounting/reporting issues. | 0.30 | 250.00 | 75.00 |
| 07/14/17 | Jeffrey Shaw | Reviewed June bank statements. | 0.20 | 250.00 | 50.00 |
| 07/14/17 | Jeffrey Shaw | Reviewed and responded to email regarding outstanding payables. | 0.30 | 250.00 | 75.00 |
| 07/14/17 | Jeffrey Shaw | Reviewed activity and transactions recorded in Epiq. | 0.20 | 250.00 | 50.00 |
| 07/17/17 | Jeffrey Shaw | Reviewed Epiq invoices and charges and emails regarding the same. | 0.30 | 250.00 | 75.00 |
| 07/18/17 | Jeffrey Shaw | Reviewed, prepared and coordinated payment of outstanding payables. | 0.30 | 250.00 | 75.00 |
| 07/18/17 | Jeffrey Shaw | Follow-up regarding outstanding payables. | 0.20 | 250.00 | 50.00 |
| 07/19/17 | Jeffrey Shaw | Coordinated payment of outstanding payables. | 0.30 | 250.00 | 75.00 |



**BRG**
Berkeley Research Group

**To:** Ms. Peggy Hunt
**c/o:** Dorsey & Whitney LLP
**RE:** Traffic Monsoon Receivership

**Page** 5 of 10
**Invoice #** 55364
**Client-Matter:** 00997-014823

| <u>Date</u> | <u>Name</u> | <u>Description</u> | <u>Hours</u> | <u>Rate</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 07/27/17 | Jeffrey Shaw | Reviewed and responded to email from Epiq. | 0.20 | 250.00 | 50.00 |
| 07/31/17 | Jeffrey Shaw | Reviewed and recoded transactions in Epiq. | 0.80 | 250.00 | 200.00 |
| | | **Total for Task Code 110.0000** | **8.70** | | **2,175.00** |

**Task Code: 120.0000 - Monthly Operating Report Preparation**

| | | | | | |
|---|---|---|---|---|---|
| 07/06/17 | Jeffrey Shaw | Reviewed and responded to Receiver inquiries regarding quarterly fees and reports. | 0.20 | 250.00 | 50.00 |
| 07/10/17 | Jeffrey Shaw | Prepared draft quarterly report and submitted to Receiver for review. | 0.30 | 250.00 | 75.00 |
| 07/10/17 | Jeffrey Shaw | Reviewed transactions for quarter ending 6/30/17 and prepared draft quarterly report. | 0.40 | 250.00 | 100.00 |
| 07/12/17 | Jeffrey Shaw | Emails with Epiq regarding report revisions. | 0.20 | 250.00 | 50.00 |
| 07/13/17 | Jeffrey Shaw | Follow-up emails and discussions regarding Epiq report revisions. | 0.20 | 250.00 | 50.00 |
| 07/31/17 | Jeffrey Shaw | Reviewed, finalized and submitted quarterly report. | 0.40 | 250.00 | 100.00 |
| 07/31/17 | Jeffrey Shaw | Follow-up with Epiq regarding quarterly report issues. | 0.30 | 250.00 | 75.00 |
| | | **Total for Task Code 120.0000** | **2.00** | | **500.00** |

**Task Code: 400.0000 - Forensic Accounting Analysis - General**

| | | | | | |
|---|---|---|---|---|---|
| 07/07/17 | Ray Strong | Reviewed and analyzed TM data for jurisdiction coding. | 2.10 | 295.00 | 619.50 |
| 07/12/17 | Matthew Babcock | Prepared for and spoke with S3 regarding case issues. | 0.70 | 275.00 | 192.50 |
| 07/12/17 | Jeffrey Shaw | Call with S3 regarding cash receipt and disbursement analysis. | 0.60 | 250.00 | 150.00 |
| 07/12/17 | Jeffrey Shaw | Responded to email from counsel regarding request from Italian attorney. | 0.30 | 250.00 | 75.00 |
| 07/13/17 | Ray Strong | Reviewed and analyzed TM data for jurisdiction coding. | 2.70 | 295.00 | 796.50 |
| 07/14/17 | Matthew Babcock | Prepared for and met with Receiver, Receiver Counsel, and S3 in order to discuss case issues. | 2.40 | 275.00 | 660.00 |
| 07/14/17 | Jeffrey Shaw | Prepared for and attended meeting with Receiver. | 2.10 | 250.00 | 525.00 |


**BRG**
Berkeley Research Group

**To:** Ms. Peggy Hunt
**c/o:** Dorsey & Whitney LLP
**RE:** Traffic Monsoon Receivership

Page 6 of 10
Invoice # 55364
Client-Matter: 00997-014823

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 07/14/17 | Ray Strong | Attended status meeting with Receiver, Counsel, and BRG. | 1.50 | 295.00 | 442.50 |
| 07/14/17 | Jason Strong | Reviewed cash receipts and disbursement database and attended status meeting with Receiver, counsel, and BRG. | 1.60 | 210.00 | 336.00 |
| 07/21/17 | Matthew Babcock | Prepared for and spoke with Epiq regarding questionnaire data fields and followed-up on related issues. | 1.10 | 275.00 | 302.50 |
| 07/21/17 | Jeffrey Shaw | Prepared for and attended call with Epiq. | 0.80 | 250.00 | 200.00 |
| 07/21/17 | Jeffrey Shaw | Evaluated fields to be included in questionnaire. | 1.00 | 250.00 | 250.00 |
| 07/21/17 | Jason Strong | Attended conference call regarding website data collection with Epiq. | 0.50 | 210.00 | 105.00 |
| 07/28/17 | Ray Strong | Reviewed and analyzed TM data for jurisdiction coding. | 6.50 | 295.00 | 1,917.50 |
| 07/28/17 | Christina Tergevorkian | Reviewed and analyzed TM Jurisdiction Coding for the United States. | 4.30 | 155.00 | 666.50 |
| 07/31/17 | Matthew Babcock | Spoke with S3 regarding Epiq questionnaire and followed-up on related matters. | 0.60 | 275.00 | 165.00 |
| 07/31/17 | Jeffrey Shaw | Evaluated questionnaire for Epiq. | 0.50 | 250.00 | 125.00 |
| 07/31/17 | Ray Strong | Reviewed and analyzed Epic questionnaire data fields. | 0.30 | 295.00 | 88.50 |
| 07/31/17 | Christina Tergevorkian | Reviewed and analyzed TM jurisdiction coding for Venezuela and Afghanistan. | 2.00 | 155.00 | 310.00 |
| 07/31/17 | Christina Tergevorkian | Reviewed and analyzed TM jurisdiction coding for Ukraine, Turkey, and Sweden. | 4.20 | 155.00 | 651.00 |
| | | **Total for Task Code 400.0000** | **35.80** | | **8,578.00** |

**Task Code: 420.0000 - Forensic Accounting Analysis - JPMorgan Chase Bank**

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 07/05/17 | Matthew Babcock | Examined recent Chase document production and provided findings to Receiver and counsel. | 1.30 | 275.00 | 357.50 |
| 07/10/17 | Matthew Babcock | Analyzed and categorized Chase Bank receipt and disbursement transactions. | 4.40 | 275.00 | 1,210.00 |
| 07/11/17 | Matthew Babcock | Continued analysis and categorization of Chase Bank receipt and disbursement transactions. | 5.10 | 275.00 | 1,402.50 |
| 07/12/17 | Matthew Babcock | Continued analysis and categorization of Chase Bank receipt and disbursement transactions. | 2.40 | 275.00 | 660.00 |


**Berkeley Research Group**

**To:** Ms. Peggy Hunt
**c/o:** Dorsey & Whitney LLP
**RE:** Traffic Monsoon Receivership

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 07/13/17 | Matthew Babcock | Continued analysis and categorization of Chase Bank receipt and disbursement transactions. | 1.50 | 275.00 | 412.50 |
| 07/19/17 | Matthew Babcock | Examined Chase Bank documents and spoke with Receiver Counsel and Chase Bank representative. | 0.80 | 275.00 | 220.00 |
| 07/19/17 | Jeffrey Shaw | Participated in call regarding Chase documents. | 0.40 | 250.00 | 100.00 |
| 07/20/17 | Matthew Babcock | Identified documentation to be requested from Chase Bank. | 0.60 | 275.00 | 165.00 |
| | | **Total for Task Code 420.0000** | **16.50** | | **4,527.50** |

**Task Code: 430.0000 - Forensic Accounting Analysis - Allied Wallet**

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 07/06/17 | Jeffrey Shaw | Follow-up regarding Allied Wallet transaction data. | 0.20 | 250.00 | 50.00 |
| 07/10/17 | Jeffrey Shaw | Follow-up regarding Allied Wallet transaction data. | 0.20 | 250.00 | 50.00 |
| 07/18/17 | Jeffrey Shaw | Evaluated Allied Wallet data. | 2.70 | 250.00 | 675.00 |
| 07/19/17 | Jeffrey Shaw | Analyzed Allied Wallet data. | 3.60 | 250.00 | 900.00 |
| | | **Total for Task Code 430.0000** | **6.70** | | **1,675.00** |

**Task Code: 440.0000 - Forensic Accounting Analysis - PayPal**

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 07/06/17 | Ray Strong | Reviewed and analyzed PayPal transactions for cash receipt and disbursement analysis. | 7.30 | 295.00 | 2,153.50 |
| 07/10/17 | Ray Strong | Reviewed and analyzed PayPal transactions for cash receipt and disbursement analysis. | 6.90 | 295.00 | 2,035.50 |
| 07/11/17 | Ray Strong | Reviewed and analyzed PayPal transactions for cash receipt and disbursement analysis. | 8.10 | 295.00 | 2,389.50 |
| 07/25/17 | Ray Strong | Reviewed and analyzed PayPal transactions for cash receipt and disbursement analysis. | 6.70 | 295.00 | 1,976.50 |
| 07/26/17 | Ray Strong | Reviewed and analyzed PayPal transactions for cash receipt and disbursement analysis. | 5.90 | 295.00 | 1,740.50 |
| 07/28/17 | Ray Strong | Reviewed and analyzed PayPal transactions for cash receipt and disbursement analysis. | 6.40 | 295.00 | 1,888.00 |
| | | **Total for Task Code 440.0000** | **41.30** | | **12,183.50** |

**Task Code: 450.0000 - Forensic Accounting Analysis - Payza**

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 07/10/17 | Jeffrey Shaw | Evaluated Payza transaction data. | 0.30 | 250.00 | 75.00 |
| 07/13/17 | Jeffrey Shaw | Analyzed Payza data. | 0.80 | 250.00 | 200.00 |
| 07/14/17 | Jeffrey Shaw | Analyzed Payza data. | 1.70 | 250.00 | 425.00 |


**BRG**
Berkeley Research Group

**To:** Ms. Peggy Hunt
**c/o:** Dorsey & Whitney LLP
**RE:** Traffic Monsoon Receivership

**Page 8 of 10**
**Invoice # 55364**
**Client-Matter:** 00997-014823

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 07/14/17 | Jeffrey Shaw | Prepared follow-up email regarding Payza transaction data. | 0.50 | 250.00 | 125.00 |
| | | **Total for Task Code 450.0000** | **3.30** | | **825.00** |

**Task Code: 460.0000 - Forensic Accounting Analysis - STP**

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 07/05/17 | Matthew Babcock | Prepared for and spoke with STP representative. | 0.60 | 275.00 | 165.00 |
| 07/05/17 | Matthew Babcock | Analyzed STP transaction data. | 1.10 | 275.00 | 302.50 |
| 07/05/17 | Jeffrey Shaw | Reviewed STP transaction data and attended call with representative. | 0.50 | 250.00 | 125.00 |
| 07/12/17 | Matthew Babcock | Examined STP receipt and disbursement data. | 0.80 | 275.00 | 220.00 |
| 07/13/17 | Matthew Babcock | Examined STP receipt and disbursement data. | 0.40 | 275.00 | 110.00 |
| | | **Total for Task Code 460.0000** | **3.40** | | **922.50** |

**Task Code: 610.0000 - Income Tax Preparation - Domestic**

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 07/13/17 | Leif Larsen | Prepared the 2016 Traffic Monsoon Receivership federal and state income tax returns. | 3.40 | 275.00 | 935.00 |
| 07/13/17 | Leif Larsen | Analyzed 2016 financial records and prepared supporting work papers to be used in the preparation of the Traffic Monsoon Receivership income tax returns. | 3.10 | 275.00 | 852.50 |
| 07/13/17 | Jeffrey Shaw | Responded to questions of tax professionals in connection with 2016 return. | 0.20 | 250.00 | 50.00 |
| 07/14/17 | Leif Larsen | Reviewed and referenced the 2016 Traffic Monsoon Receivership federal and state income tax returns and supporting work papers. | 1.50 | 275.00 | 412.50 |
| 07/18/17 | Vernon Calder | Reviewed 2016 income tax returns and related tax file. | 0.60 | 325.00 | 195.00 |
| 07/18/17 | Leif Larsen | Cleared review notes related to the 2016 Receivership income tax returns and supporting work papers. | 0.90 | 275.00 | 247.50 |
| 07/19/17 | Vernon Calder | Verified clearance of review notes on 2016 income tax returns for Receivership. | 0.20 | 325.00 | 65.00 |
| 07/20/17 | Evelyn Perry | Assembled 2016 tax returns to be submitted to taxing authorities for Traffic Monsoon Receivership. | 1.30 | 150.00 | 195.00 |


**BRG**
Berkeley Research Group

To: Ms. Peggy Hunt
c/o: Dorsey & Whitney LLP
RE: Traffic Monsoon Receivership

Page 9 of 10
Invoice # 55364
Client-Matter: 00997-014823

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 07/21/17 | Vernon Calder | Performed final review and signed 2016 income tax returns - Traffic Monsoon Receivership. | 0.40 | 325.00 | 130.00 |
| | | **Total for Task Code 610.0000** | **11.60** | | **3,082.50** |

**Task Code: 800.0000  -  Status Report Preparation**

| | | | | | |
|------|------|-------------|-------|------|--------|
| 07/25/17 | Matthew Babcock | Reviewed and revised 2nd status report. | 0.80 | 275.00 | 220.00 |
| 07/25/17 | Jeffrey Shaw | Reviewed and updated status report and fee application invoices. | 2.00 | 250.00 | 500.00 |
| 07/25/17 | Ray Strong | Reviewed and provided narrative on the Receiver's status report. | 0.70 | 295.00 | 206.50 |
| | | **Total for Task Code 800.0000** | **3.50** | | **926.50** |

**Task Code: 950.0000  -  Fee Application Preparation & Hearing**

| | | | | | |
|------|------|-------------|-------|------|--------|
| 07/06/17 | Jeffrey Shaw | Reviewed revised time entries and descriptions for April and May. | 0.30 | 0.00 | N/C |
| 07/07/17 | Jeffrey Shaw | Reviewed and revised April time entries. | 0.50 | 0.00 | N/C |
| 07/10/17 | Jeffrey Shaw | Follow-up regarding April/May bills. | 0.30 | 0.00 | N/C |
| 07/10/17 | Jeffrey Shaw | Finalized and submitted April and May invoices. | 0.30 | 0.00 | N/C |
| 07/11/17 | Jeffrey Shaw | Reviewed order establishing fee payment procedures. | 0.30 | 0.00 | N/C |
| 07/13/17 | Jeffrey Shaw | Reviewed and prepared billing summary for inclusion in fee application. | 1.30 | 0.00 | N/C |
| 07/13/17 | Jeffrey Shaw | Reviewed June time entries and descriptions. | 0.30 | 0.00 | N/C |
| 07/14/17 | Jeffrey Shaw | Reviewed previously filed fee application. | 0.20 | 0.00 | N/C |
| 07/14/17 | Jeffrey Shaw | Finalized and submitted June bill. | 0.20 | 0.00 | N/C |
| | | **Total for Task Code 950.0000** | **3.70** | | **N/C** |

| | | | | | |
|------|------|-------------|-------|------|--------|
| **Professional Services** | | | **136.50** | | **35,395.50** |


**BRG**
Berkeley Research Group

**To:** Ms. Peggy Hunt
**c/o:** Dorsey & Whitney LLP
**RE:** Traffic Monsoon Receivership

**Page** 10 of 10
**Invoice #** 55364
**Client-Matter:** 00997-014823

**DETAIL OF EXPENSES**

| <u>Date</u> | <u>Description</u> | <u>Amount</u> |
|---|---|---|
| 08/15/17 | S3 Advisory LLC - Photocopies ($0.20 x75 NR)  Invoice #: 1151 Vchr Comment: Services and expenses on matter #14823 for July 2017. Timekeeper : 00354 - Strong, Ray | 15.00 |
| **Expenses** | | **15.00** |

# Exhibit C-2


**Berkeley Research Group**

Ms. Peggy Hunt
Dorsey & Whitney LLP
111 S. Main Street
Suite 2100
Salt Lake City, UT 84111

September 12, 2017
Client-Matter: 997-14823
Invoice #: 55826
Tax ID # 27-1451273

**Via Email: hunt.peggy@dorsey.com**

**RE:  Traffic Monsoon Receivership**

Services Rendered From August 1, 2017 Through August 31, 2017

| | | |
|---|---:|---|
| Professional Services | $  39,242.50 | USD |
| Voluntary Reduction | (800.00) | |
| Expenses Incurred | 17.60 | |
| **CURRENT CHARGES** | $  **38,460.10** | **USD** |

### PAYMENT IS DUE BY October 12, 2017

Please direct questions regarding this invoice to: Matthew Babcock at (801) 364-6233 or mbabcock@brg-expert.com.

**Please remit payment by check to:**
Berkeley Research Group, LLC
2200 Powell Street, Suite 1200
Emeryville, CA  94608

**Please remit payment by wire or ACH to:**
Bank Name:      PNC Bank, N.A.
SWIFT:          PNCCUS33ENJ
ABA #:          031207607
Account Name:   Berkeley Research Group, LLC
Account #:      8026286672
Reference:      55826

Remittance advices are to be sent to:
remitadvice@thinkbrg.com


**BRG**
Berkeley Research Group

**To:** Ms. Peggy Hunt
**c/o:** Dorsey & Whitney LLP
**RE:** Traffic Monsoon Receivership

Services Rendered From August 1, 2017 Through August 31, 2017

**PROFESSIONAL SERVICES**

| | Rate | Hours | Amount |
|---|---|---|---|
| **Director (Legacy)** | | | |
| Ray Strong | 295.00 | 51.70 | 15,251.50 |
| | | | |
| **Associate Director** | | | |
| Matthew Babcock | 275.00 | 27.40 | 7,535.00 |
| Matthew Babcock | | 2.00 | N/C |
| | | | |
| **Managing Consultant** | | | |
| Jeffrey Shaw | 250.00 | 25.00 | 6,250.00 |
| Jeffrey Shaw | | 1.00 | N/C |
| | | | |
| **Senior Associate** | | | |
| Jason Strong | 210.00 | 0.80 | 168.00 |
| | | | |
| **Associate** | | | |
| Christina Tergevorkian | 155.00 | 59.60 | 9,238.00 |
| | | | |
| **Total Professional Services** | | 167.50 | 38,442.50 |

**EXPENSES**

| | Amount |
|---|---|
| Photocopies | 17.60 |
| **Total Expenses** | **17.60** |


**BRG**
Berkeley Research Group

**To:** Ms. Peggy Hunt
**c/o:** Dorsey & Whitney LLP
**RE:** Traffic Monsoon Receivership

**SUMMARY BY TASK CODE**

| Task Code | Description | Hours | Amount |
|---|---|---|---|
| 110.0000 | General Accounting Issues | 5.90 | 1,475.00 |
| 130.0000 | Investor Relations / Inquiries | 9.70 | 2,678.50 |
| 400.0000 | Forensic Accounting Analysis - General | 74.00 | 13,267.00 |
| 410.0000 | Forensic Accounting Analysis - Traffic Monsoon | 2.70 | 796.50 |
| 420.0000 | Forensic Accounting Analysis - JPMorgan Chase Bank | 1.00 | 275.00 |
| 440.0000 | Forensic Accounting Analysis - PayPal | 38.40 | 11,285.50 |
| 450.0000 | Forensic Accounting Analysis - Payza | 13.60 | 3,400.00 |
| 460.0000 | Forensic Accounting Analysis - STP | 18.90 | 5,190.00 |
| 800.0000 | Status Report Preparation | 0.30 | 75.00 |
| 950.0000 | Fee Application Preparation & Hearing | 3.00 | N/C |
| **Total Professional Services** | | **167.50** | **38,442.50** |


**BRG**
Berkeley Research Group

**To:** Ms. Peggy Hunt
**c/o** Dorsey & Whitney LLP
**RE:** Traffic Monsoon Receivership

Page 4 of 12
Invoice # 55826
Client-Matter: 00997-014823

Services Rendered From August 1, 2017 Through August 31, 2017

**DETAIL OF PROFESSIONAL SERVICES**

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| **Task Code: 110.0000 - General Accounting Issues** | | | | | |
| 08/01/17 | Jeffrey Shaw | Reviewed Epiq quarterly report to verify correctness and email regarding the same. | 0.60 | 250.00 | 150.00 |
| 08/01/17 | Jeffrey Shaw | Reviewed and updated fee/claim amounts in Epiq. | 0.50 | 250.00 | 125.00 |
| 08/11/17 | Jeffrey Shaw | Reviewed and prepared payment of outstanding payables. | 0.80 | 250.00 | 200.00 |
| 08/11/17 | Jeffrey Shaw | Finalized and coordinated payment of outstanding payables. | 0.50 | 250.00 | 125.00 |
| 08/21/17 | Jeffrey Shaw | Follow-up on issues with Epiq. | 0.20 | 250.00 | 50.00 |
| 08/25/17 | Jeffrey Shaw | Resolved issues with Epiq. | 0.50 | 250.00 | 125.00 |
| 08/25/17 | Jeffrey Shaw | Follow-up regarding outstanding payables. | 0.50 | 250.00 | 125.00 |
| 08/25/17 | Jeffrey Shaw | Recorded recent transactions in Epiq. | 0.70 | 250.00 | 175.00 |
| 08/25/17 | Jeffrey Shaw | Reviewed and updated claims in Epiq. | 0.70 | 250.00 | 175.00 |
| 08/29/17 | Jeffrey Shaw | Updated and recorded transactions in Epiq. | 0.90 | 250.00 | 225.00 |
| | | **Total for Task Code 110.0000** | **5.90** | | **1,475.00** |
| | | | | | |
| **Task Code: 130.0000 - Investor Relations / Inquiries** | | | | | |
| 08/01/17 | Matthew Babcock | Prepared preliminary version of Epiq questionnaire, provided to Receiver and revised as directed. | 0.90 | 275.00 | 247.50 |
| 08/02/17 | Matthew Babcock | Revised preliminary version of Epiq questionnaire, discussed with Receiver and revised as directed. | 1.60 | 275.00 | 440.00 |
| 08/02/17 | Jeffrey Shaw | Reviewed and evaluated investor form emails and suggestions. | 1.40 | 250.00 | 350.00 |
| 08/02/17 | Ray Strong | Analyzed requirements for member portal and information gathering. | 0.20 | 295.00 | 59.00 |
| 08/03/17 | Matthew Babcock | Updated Epiq questionnaire data fields. | 0.80 | 275.00 | 220.00 |
| 08/08/17 | Matthew Babcock | Followed-up on issues related to Epiq questionnaire. | 0.50 | 275.00 | 137.50 |
| 08/14/17 | Matthew Babcock | Participated in conference call with Receiver and Epiq and followed-up on related issues / correspondence. | 1.20 | 275.00 | 330.00 |


**Berkeley Research Group**

**To:** Ms. Peggy Hunt
**c/o:** Dorsey & Whitney LLP
**RE:** Traffic Monsoon Receivership

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 08/14/17 | Ray Strong | Attended call with EPIC regarding member portal development. | 0.80 | 295.00 | 236.00 |
| 08/15/17 | Matthew Babcock | Reviewed Epiq questionnaire and related correspondence. | 0.70 | 275.00 | 192.50 |
| 08/16/17 | Matthew Babcock | Reviewed correspondence regarding Epiq questionnaire. | 0.30 | 275.00 | 82.50 |
| 08/18/17 | Ray Strong | Analyzed activity from members based on Receiver inquiries. | 1.30 | 295.00 | 383.50 |
| | | **Total for Task Code 130.0000** | **9.70** | | **2,678.50** |

**Task Code: 400.0000  -  Forensic Accounting Analysis - General**

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 08/01/17 | Christina Tergevorkian | Reviewed and analyzed TM jurisdiction coding for Panama and Palestine. | 1.30 | 155.00 | 201.50 |
| 08/01/17 | Christina Tergevorkian | Reviewed and analyzed TM jurisdiction coding for Poland and Philippines. | 2.20 | 155.00 | 341.00 |
| 08/01/17 | Christina Tergevorkian | Reviewed and analyzed TM jurisdiction coding for Paraguay. | 1.40 | 155.00 | 217.00 |
| 08/04/17 | Christina Tergevorkian | Reviewed and analyzed TM jurisdiction coding for Pakistan. | 1.60 | 155.00 | 248.00 |
| 08/07/17 | Ray Strong | Reviewed and analyzed TM member data for addresses and jurisdiction coding. | 2.10 | 295.00 | 619.50 |
| 08/07/17 | Christina Tergevorkian | Reviewed and analyzed TM jurisdiction coding for Nigeria, Nicaragua, New Zealand, and New Caledonia. | 1.80 | 155.00 | 279.00 |
| 08/07/17 | Christina Tergevorkian | Reviewed and analyzed TM jurisdiction coding for Netherlands, Nepal, Namibia, Myanmar, and Mozambique. | 1.40 | 155.00 | 217.00 |
| 08/07/17 | Christina Tergevorkian | Reviewed and analyzed TM jurisdiction coding for Morocco. | 2.20 | 155.00 | 341.00 |
| 08/08/17 | Christina Tergevorkian | Reviewed and analyzed TM jurisdiction coding for Malaysia, Malawi, Madagascar, Macedonia, Luxembourg, Lithuania, Libya and Lebanon. | 1.00 | 155.00 | 155.00 |
| 08/08/17 | Christina Tergevorkian | Reviewed and analyzed TM jurisdiction coding for Latvia, Laos, Kyrgyzstan, Kuwait, Korea and Kenya. | 1.00 | 155.00 | 155.00 |
| 08/08/17 | Christina Tergevorkian | Reviewed and analyzed TM jurisdiction coding for Kazakhstan, Jordan, Japan and Jamaica. | 1.00 | 155.00 | 155.00 |


**BRG**
Berkeley Research Group

**To:** Ms. Peggy Hunt
**c/o:** Dorsey & Whitney LLP
**RE:** Traffic Monsoon Receivership

Page 6 of 12
Invoice # 55826
Client-Matter: 00997-014823

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 08/08/17 | Christina Tergevorkian | Reviewed and analyzed TM jurisdiction coding for Morocco, Montenegro, Mongolia, Monaco, Moldova and Micronesia. | 1.00 | 155.00 | 155.00 |
| 08/08/17 | Christina Tergevorkian | Reviewed and analyzed TM jurisdiction coding for Mexico, Mauritius, Mauritania, Martinique, Malta and Maldives. | 1.00 | 155.00 | 155.00 |
| 08/08/17 | Christina Tergevorkian | Reviewed and analyzed TM jurisdiction coding for Italy, Israel and Ireland. | 1.70 | 155.00 | 263.50 |
| 08/09/17 | Ray Strong | Reviewed and analyzed TM member data for addresses and jurisdiction coding. | 1.50 | 295.00 | 442.50 |
| 08/09/17 | Christina Tergevorkian | Reviewed and analyzed TM jurisdiction coding for Iraq, Iran and Indonesia. | 2.20 | 155.00 | 341.00 |
| 08/09/17 | Christina Tergevorkian | Reviewed and analyzed TM jurisdiction coding for India. | 2.70 | 155.00 | 418.50 |
| 08/09/17 | Christina Tergevorkian | Reviewed and analyzed TM jurisdiction coding for Iceland, Hungary and Hong Kong. | 1.30 | 155.00 | 201.50 |
| 08/10/17 | Jeffrey Shaw | Reviewed and responded to emails regarding case issues. | 0.60 | 250.00 | 150.00 |
| 08/10/17 | Christina Tergevorkian | Reviewed and analyzed TM jurisdiction coding for Honduras, Haiti, Guyana, Guatemala, Guam, Guadeloupe, Greenland, Greece and Ghana. | 1.00 | 155.00 | 155.00 |
| 08/10/17 | Christina Tergevorkian | Reviewed and analyzed TM jurisdiction coding for Germany, Georgia, Gambia and Gabon. | 1.30 | 155.00 | 201.50 |
| 08/10/17 | Christina Tergevorkian | Reviewed and analyzed TM jurisdiction coding for French Polynesia, French Guiana, France, Finland, Fiji and Ethiopia. | 2.80 | 155.00 | 434.00 |
| 08/11/17 | Christina Tergevorkian | Reviewed and analyzed TM jurisdiction coding for Estonia, El Salvador and Egypt. | 1.00 | 155.00 | 155.00 |
| 08/11/17 | Christina Tergevorkian | Reviewed and analyzed TM jurisdiction coding for Canada, Cameroon, Cambodia, Cabo Verde, Burundi and Burkina Faso. | 1.00 | 155.00 | 155.00 |
| 08/11/17 | Christina Tergevorkian | Reviewed and analyzed TM jurisdiction coding for Brazil, Bosnia, Bolivia, Benin, Belgium, Belarus, Bahrain, Bahamas, Azerbaijan, Austria, Aruba and Armenia. | 1.60 | 155.00 | 248.00 |


**BRG**
Berkeley Research Group

**To:** Ms. Peggy Hunt
**c/o:** Dorsey & Whitney LLP
**RE:** Traffic Monsoon Receivership

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 08/11/17 | Christina Tergevorkian | Reviewed and analyzed TM jurisdiction coding for Ecuador, Dominican Republic, Dominica, Djibouti, Denmark and Czech Republic. | 1.00 | 155.00 | 155.00 |
| 08/11/17 | Christina Tergevorkian | Reviewed and analyzed TM jurisdiction coding for Cyprus, Curacao, Cuba, Croatia, Cote D'Ivoire, Costa Rica, Congo and Colombia. | 1.10 | 155.00 | 170.50 |
| 08/11/17 | Christina Tergevorkian | Reviewed and analyzed TM jurisdiction coding for China and Chile. | 1.00 | 155.00 | 155.00 |
| 08/14/17 | Matthew Babcock | Spoke with S3 regarding case issues and followed-up on same. | 0.50 | 275.00 | 137.50 |
| 08/15/17 | Matthew Babcock | Prepared for and met with Receiver, Counsel and S3 in order to discuss case issues. | 1.00 | 275.00 | 275.00 |
| 08/15/17 | Ray Strong | Attended status call with Receiver, counsel, and BRG. | 0.80 | 295.00 | 236.00 |
| 08/16/17 | Ray Strong | Reviewed and analyzed TM member data for addresses and jurisdiction coding. | 1.70 | 295.00 | 501.50 |
| 08/18/17 | Jeffrey Shaw | Reviewed disbursements related to call center payments. | 1.90 | 250.00 | 475.00 |
| 08/18/17 | Jeffrey Shaw | Evaluated case issues and tasks. | 0.30 | 250.00 | 75.00 |
| 08/18/17 | Jeffrey Shaw | Follow-up regarding disbursement analysis. | 0.30 | 250.00 | 75.00 |
| 08/18/17 | Jason Strong | Reviewed and extracted TM member transaction data per Receiver inquiry. | 0.30 | 210.00 | 63.00 |
| 08/21/17 | Christina Tergevorkian | Reviewed and analyzed TM jurisdiction coding for Australia and Bangladesh. | 1.70 | 155.00 | 263.50 |
| 08/21/17 | Christina Tergevorkian | Reviewed and analyzed TM jurisdiction coding for Algeria, Albania and Afghanistan. | 1.70 | 155.00 | 263.50 |
| 08/21/17 | Christina Tergevorkian | Reviewed and analyzed TM jurisdiction coding for Argentina, Antarctica, Angola, Andorra and American Samoa. | 1.00 | 155.00 | 155.00 |
| 08/24/17 | Christina Tergevorkian | Reviewed and analyzed TM jurisdiction coding for Saudi Arabia and Ukraine. | 1.00 | 155.00 | 155.00 |
| 08/24/17 | Christina Tergevorkian | Reviewed and analyzed TM jurisdiction coding for Bangladesh. | 1.70 | 155.00 | 263.50 |


**BRG**
Berkeley Research Group

**To:** Ms. Peggy Hunt
**c/o:** Dorsey & Whitney LLP
**RE:** Traffic Monsoon Receivership

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 08/24/17 | Christina Tergevorkian | Reviewed and analyzed TM jurisdiction coding for Tunisia, Trinidad, Togo, Thailand, Tanzania, Tajikistan, Taiwan, Syria, Switzerland, Sweden and Sudan. | 1.30 | 155.00 | 201.50 |
| 08/24/17 | Christina Tergevorkian | Reviewed and analyzed TM jurisdiction coding for Sri Lanka, Spain, South Africa, Somalia, Slovenia, Slovakia, Singapore and Serbia. | 1.00 | 155.00 | 155.00 |
| 08/25/17 | Christina Tergevorkian | Reviewed and analyzed TM jurisdiction coding for Vietnam. | 1.60 | 155.00 | 248.00 |
| 08/25/17 | Christina Tergevorkian | Reviewed and analyzed TM jurisdiction coding for Venezuela. | 1.00 | 155.00 | 155.00 |
| 08/25/17 | Christina Tergevorkian | Reviewed and analyzed TM jurisdiction coding for United States of America. | 1.60 | 155.00 | 248.00 |
| 08/25/17 | Christina Tergevorkian | Reviewed and analyzed TM jurisdiction coding for Nulls. | 1.00 | 155.00 | 155.00 |
| 08/28/17 | Jeffrey Shaw | Reviewed and provided requested information to Receiver. | 0.40 | 250.00 | 100.00 |
| 08/28/17 | Christina Tergevorkian | Reviewed and analyzed TM jurisdiction coding for Nulls "B's.". | 2.20 | 155.00 | 341.00 |
| 08/28/17 | Christina Tergevorkian | Reviewed and analyzed TM jurisdiction coding for Nulls "A's.". | 2.70 | 155.00 | 418.50 |
| 08/29/17 | Ray Strong | Reviewed and analyzed TM member data for addresses and jurisdiction coding. | 2.10 | 295.00 | 619.50 |
| 08/31/17 | Matthew Babcock | Spoke with S3 regarding case issues. | 0.30 | 275.00 | 82.50 |
| 08/31/17 | Ray Strong | Attended call with BRG professionals regarding status of assignments. | 0.60 | 295.00 | 177.00 |
| 08/31/17 | Christina Tergevorkian | Reviewed and analyzed TM jurisdiction coding for Nulls "B's." | 1.20 | 155.00 | 186.00 |
| 08/31/17 | Christina Tergevorkian | Reviewed and analyzed TM jurisdiction coding for USA, Venezuela, India, Indonesia, Great Britain and Ukraine. | 2.30 | 155.00 | 356.50 |
| | | **Total for Task Code 400.0000** | **74.00** | | **13,267.00** |

**Task Code: 410.0000 - Forensic Accounting Analysis - Traffic Monsoon**

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 08/07/17 | Ray Strong | Reviewed and analyzed TM database for cash receipts and disbursement database. | 2.70 | 295.00 | 796.50 |
| | | **Total for Task Code 410.0000** | **2.70** | | **796.50** |



**BRG**
Berkeley Research Group

**To:** Ms. Peggy Hunt
**c/o:** Dorsey & Whitney LLP
**RE:** Traffic Monsoon Receivership

| <u>Date</u> | <u>Name</u> | <u>Description</u> | <u>Hours</u> | <u>Rate</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| **Task Code: 420.0000 - Forensic Accounting Analysis - JPMorgan Chase Bank** | | | | | |
| 08/23/17 | Matthew Babcock | Updated Chase Bank receipt and disbursement analysis. | 1.00 | 275.00 | 275.00 |
| | | **Total for Task Code 420.0000** | **1.00** | | **275.00** |
| | | | | | |
| **Task Code: 440.0000 - Forensic Accounting Analysis - PayPal** | | | | | |
| 08/03/17 | Ray Strong | Reviewed, analyzed, and reconciled PayPal activity for cash receipts and disbursement database. | 2.70 | 295.00 | 796.50 |
| 08/07/17 | Ray Strong | Reviewed, analyzed, and reconciled PayPal activity for cash receipts and disbursement database. | 3.10 | 295.00 | 914.50 |
| 08/09/17 | Ray Strong | Reviewed, analyzed, and reconciled PayPal activity for cash receipts and disbursement database. | 3.40 | 295.00 | 1,003.00 |
| 08/11/17 | Ray Strong | Reviewed, analyzed, and reconciled PayPal activity for cash receipts and disbursement database. | 3.90 | 295.00 | 1,150.50 |
| 08/14/17 | Ray Strong | Reviewed, analyzed, and reconciled PayPal activity for cash receipts and disbursement database. | 7.10 | 295.00 | 2,094.50 |
| 08/15/17 | Ray Strong | Reviewed, analyzed, and reconciled PayPal activity for cash receipts and disbursement database. | 4.70 | 295.00 | 1,386.50 |
| 08/16/17 | Ray Strong | Reviewed, analyzed, and reconciled PayPal activity for cash receipts and disbursement database. | 2.30 | 295.00 | 678.50 |
| 08/17/17 | Ray Strong | Reviewed, analyzed, and reconciled PayPal activity for cash receipts and disbursement database. | 5.50 | 295.00 | 1,622.50 |
| 08/18/17 | Ray Strong | Reviewed, analyzed, and reconciled PayPal activity for cash receipts and disbursement database. | 3.70 | 295.00 | 1,091.50 |
| 08/18/17 | Jason Strong | Extracted additional statements and activity from Paypal for months September 2016 through July 2017. | 0.50 | 210.00 | 105.00 |
| 08/30/17 | Ray Strong | Reviewed, analyzed, and reconciled PayPal activity for cash receipts and disbursement database. | 1.50 | 295.00 | 442.50 |
| | | **Total for Task Code 440.0000** | **38.40** | | **11,285.50** |



**Berkeley Research Group**

**To:** Ms. Peggy Hunt
**c/o:** Dorsey & Whitney LLP
**RE:** Traffic Monsoon Receivership

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| **Task Code: 450.0000 - Forensic Accounting Analysis - Payza** | | | | | |
| 08/29/17 | Jeffrey Shaw | Analyzed Payza activity and transactions. | 1.30 | 250.00 | 325.00 |
| 08/30/17 | Jeffrey Shaw | Analyzed Payza activity and transactions. | 7.30 | 250.00 | 1,825.00 |
| 08/31/17 | Jeffrey Shaw | Analyzed Payza activity and transactions. | 5.00 | 250.00 | 1,250.00 |
| | | **Total for Task Code 450.0000** | **13.60** | | **3,400.00** |
| | | | | | |
| **Task Code: 460.0000 - Forensic Accounting Analysis - STP** | | | | | |
| 08/01/17 | Matthew Babcock | Analyzed and revised transaction data received from STP. | 0.70 | 275.00 | 192.50 |
| 08/02/17 | Matthew Babcock | Analyzed and revised transaction data received from STP. | 0.50 | 275.00 | 137.50 |
| 08/03/17 | Matthew Babcock | Reviewed recent transaction data received from STP and compared to previous data sets. | 0.70 | 275.00 | 192.50 |
| 08/10/17 | Matthew Babcock | Continued review of recent STP data production and comparison to previous data sets. | 0.40 | 275.00 | 110.00 |
| 08/15/17 | Matthew Babcock | Analyzed STP receipt and disbursement transaction data. | 1.30 | 275.00 | 357.50 |
| 08/18/17 | Matthew Babcock | Examined STP receipt and disbursement data and revised related analysis. | 0.40 | 275.00 | 110.00 |
| 08/22/17 | Matthew Babcock | Examined STP receipt and disbursement data. | 0.30 | 275.00 | 82.50 |
| 08/23/17 | Matthew Babcock | Updated STP receipt and disbursement analysis. | 0.30 | 275.00 | 82.50 |
| 08/29/17 | Matthew Babcock | Examined STP receipt and disbursement data. | 4.50 | 275.00 | 1,237.50 |
| 08/29/17 | Jeffrey Shaw | Evaluated STP transactions. | 0.30 | 250.00 | 75.00 |
| 08/30/17 | Matthew Babcock | Analyzed STP receipt and disbursement data. | 6.10 | 275.00 | 1,677.50 |
| 08/31/17 | Matthew Babcock | Examined STP receipt and disbursement data. | 3.40 | 275.00 | 935.00 |
| | | **Total for Task Code 460.0000** | **18.90** | | **5,190.00** |
| | | | | | |
| **Task Code: 800.0000 - Status Report Preparation** | | | | | |
| 08/01/17 | Jeffrey Shaw | Reviewed status report. | 0.30 | 250.00 | 75.00 |
| | | **Total for Task Code 800.0000** | **0.30** | | **75.00** |
| | | | | | |
| **Task Code: 950.0000 - Fee Application Preparation & Hearing** | | | | | |
| 08/15/17 | Matthew Babcock | Prepared July 2017 invoice, including update / inclusion of new S3 employee. | 0.90 | 0.00 | N/C |


**Berkeley Research Group**

**To:** Ms. Peggy Hunt
**c/o:** Dorsey & Whitney LLP
**RE:** Traffic Monsoon Receivership

Page 11 of 12
Invoice # 55826
Client-Matter: 00997-014823

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 08/16/17 | Matthew Babcock | Finalized July 2017 invoice. | 1.10 | 0.00 | N/C |
| 08/21/17 | Jeffrey Shaw | Reviewed and responded to email from Receiver regarding fee application process and reviewed draft format of monthly notice. | 0.40 | 0.00 | N/C |
| 08/22/17 | Jeffrey Shaw | Reviewed and responded to Receiver email regarding fee application process. | 0.20 | 0.00 | N/C |
| 08/23/17 | Jeffrey Shaw | Reviewed fee application and submitted to BRG billing department. | 0.40 | 0.00 | N/C |
| | | **Total for Task Code 950.0000** | **3.00** | | **N/C** |
| **Professional Services** | | | **167.50** | | **38,442.50** |


**Berkeley Research Group**

**To:** Ms. Peggy Hunt
**c/o:** Dorsey & Whitney LLP
**RE:** Traffic Monsoon Receivership

**Page** 12 of 12
**Invoice #** 55826
**Client-Matter:** 00997-014823

**DETAIL OF EXPENSES**

| <u>Date</u> | <u>Description</u> | <u>Amount</u> |
|---|---|---|
| 08/31/17 | S3 Advisory LLC - Photocopies (88 x $0.20 NR) Invoice #: 1156 Vchr Comment: Services and expenses on matter #14823 for August 2017. Timekeeper : 00354 - Strong, Ray | 17.60 |
| **Expenses** | | **17.60** |

# Exhibit C-3


**Berkeley Research Group**

Ms. Peggy Hunt
Dorsey & Whitney LLP
111 S. Main Street
Suite 2100
Salt Lake City, UT 84111

October 24, 2017
Client-Matter: 997-14823
Invoice #: 57552
Tax ID # 27-1451273

**Via Email: hunt.peggy@dorsey.com**

---

RE: **Traffic Monsoon Receivership**

Services Rendered From September 1, 2017 Through September 30, 2017

| | | |
|---|---:|---|
| Professional Services | $ 54,080.50 | USD |
| Voluntary Reduction | ($275.00) | |
| Expenses Incurred | 18.20 | |
| **CURRENT CHARGES** | $ **53,823.70** | **USD** |

**PAYMENT IS DUE BY November 23, 2017**

Please direct questions regarding this invoice to: Matthew Babcock at (801) 364-6233 or mbabcock@brg-expert.com.

**Please remit payment by check to:**
Berkeley Research Group, LLC
2200 Powell Street, Suite 1200
Emeryville, CA  94608

**Please remit payment by wire or ACH to:**
Bank Name:      PNC Bank, N.A.
SWIFT:          PNCCUS33ENJ
ABA #:          031207607
Account Name:   Berkeley Research Group, LLC
Account #:      8026286672
Reference:      57552

Remittance advices are to be sent to:
remitadvice@thinkbrg.com


**Berkeley Research Group**

**To:** Ms. Peggy Hunt
**c/o:** Dorsey & Whitney LLP
**RE:** Traffic Monsoon Receivership

Services Rendered From September 1, 2017 Through September 30, 2017

**PROFESSIONAL SERVICES**

| | Rate | Hours | Amount |
|---|---|---|---|
| **Managing Director** | | | |
| Vernon Calder | 325.00 | 0.10 | 32.50 |
| **Director (Legacy)** | | | |
| Ray Strong | 295.00 | 40.30 | 11,888.50 |
| **Associate Director** | | | |
| Matthew Babcock | 275.00 | 53.10 | 14,602.50 |
| **Managing Consultant** | | | |
| Jeffrey Shaw | 250.00 | 94.20 | 23,550.00 |
| Jeffrey Shaw | | 1.10 | N/C |
| **Senior Associate** | | | |
| Jason Strong | 210.00 | 0.50 | 105.00 |
| **Associate** | | | |
| Christina Tergevorkian | 155.00 | 23.40 | 3,627.00 |
| **Total Professional Services** | | **212.70** | **53,805.50** |

**EXPENSES**

| | | |
|---|---|---|
| Photocopies | | 18.20 |
| **Total Expenses** | | **18.20** |


**Berkeley Research Group**

**To:** Ms. Peggy Hunt
**c/o:** Dorsey & Whitney LLP
**RE:** Traffic Monsoon Receivership

**SUMMARY BY TASK CODE**

| Task Code | Description | Hours | Amount |
|-----------|-------------|-------|--------|
| 400.0000 | Forensic Accounting Analysis - General | 38.90 | 7,935.50 |
| 410.0000 | Forensic Accounting Analysis - Traffic Monsoon | 9.10 | 2,626.00 |
| 420.0000 | Forensic Accounting Analysis - JPMorgan Chase Bank | 9.70 | 2,667.50 |
| 430.0000 | Forensic Accounting Analysis - Allied Wallet | 38.40 | 9,630.00 |
| 440.0000 | Forensic Accounting Analysis - PayPal | 24.70 | 7,286.50 |
| 450.0000 | Forensic Accounting Analysis - Payza | 52.00 | 13,000.00 |
| 460.0000 | Forensic Accounting Analysis - STP | 38.70 | 10,627.50 |
| 600.0000 | Tax Compliance & Analysis - Domestic | 0.10 | 32.50 |
| 950.0000 | Fee Application Preparation & Hearing | 1.10 | N/C |
| **Total Professional Services** | | **212.70** | **53,805.50** |



**BRG**
Berkeley Research Group

**To:** Ms. Peggy Hunt
**c/o:** Dorsey & Whitney LLP
**RE:** Traffic Monsoon Receivership

Services Rendered From September 1, 2017 Through September 30, 2017

**DETAIL OF PROFESSIONAL SERVICES**

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| **Task Code: 400.0000 - Forensic Accounting Analysis - General** | | | | | |
| 09/01/17 | Christina Tergevorkian | Reviewed and analyzed TM jurisdiction coding for China, USA, Venezuela and Taiwan. | 0.90 | 155.00 | 139.50 |
| 09/01/17 | Christina Tergevorkian | Reviewed and analyzed TM jurisdiction coding for Russia and the United Kingdom. | 0.80 | 155.00 | 124.00 |
| 09/01/17 | Christina Tergevorkian | Reviewed and analyzed TM jurisdiction coding for Chile, Saudi Arabia, Macedonia, China, Russia, Philippines and Spain. | 2.60 | 155.00 | 403.00 |
| 09/04/17 | Christina Tergevorkian | Reviewed and analyzed TM jurisdiction coding for Malaysia, Mongolia, Latvia, and the United Kingdom. | 3.70 | 155.00 | 573.50 |
| 09/07/17 | Ray Strong | Reviewed and analyzed member jurisdiction information and data for cash receipts and disbursements. | 2.80 | 295.00 | 826.00 |
| 09/07/17 | Christina Tergevorkian | Reviewed and analyzed TM jurisdiction coding for Nulls (C's, D's, E's and F's). | 3.90 | 155.00 | 604.50 |
| 09/08/17 | Jeffrey Shaw | Evaluated payment processor transactions. | 0.30 | 250.00 | 75.00 |
| 09/08/17 | Christina Tergevorkian | Reviewed and analyzed TM jurisdiction coding for any missing codes. | 1.00 | 155.00 | 155.00 |
| 09/08/17 | Christina Tergevorkian | Reviewed and analyzed TM jurisdiction coding for the remaining numbers. | 3.20 | 155.00 | 496.00 |
| 09/08/17 | Christina Tergevorkian | Reviewed and analyzed TM jurisdiction coding for Nulls. | 0.60 | 155.00 | 93.00 |
| 09/13/17 | Matthew Babcock | Prepared for and met with S3 in order to discuss case issues. | 1.80 | 275.00 | 495.00 |
| 09/13/17 | Jeffrey Shaw | Prepared for and met with S3 regarding payment processor data. | 2.00 | 250.00 | 500.00 |
| 09/13/17 | Ray Strong | Met with BRG personnel to analyzing remaining assignments on cash receipts and disbursement analysis. | 1.50 | 295.00 | 442.50 |


**Berkeley Research Group**

**To:** Ms. Peggy Hunt
**c/o:** Dorsey & Whitney LLP
**RE:** Traffic Monsoon Receivership

Page 5 of 10
Invoice # 57552
Client-Matter: 00997-014823

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 09/14/17 | Christina Tergevorkian | Reviewed and analyzed TM jurisdiction coding for missing numbers. | 1.90 | 155.00 | 294.50 |
| 09/15/17 | Matthew Babcock | Prepared for and spoke with Receiver and Receiver Counsel regarding case issues. | 0.50 | 275.00 | 137.50 |
| 09/15/17 | Jeffrey Shaw | Evaluated cash receipt and disbursement database issues. | 0.80 | 250.00 | 200.00 |
| 09/15/17 | Christina Tergevorkian | Reviewed and analyzed TM jurisdiction coding on processor ID's information. | 4.80 | 155.00 | 744.00 |
| 09/18/17 | Jason Strong | Analyzed data connectivity issues for BRG personnel. | 0.50 | 210.00 | 105.00 |
| 09/21/17 | Ray Strong | Reviewed and analyzed member jurisdiction information and data for cash receipts and disbursements. | 2.90 | 295.00 | 855.50 |
| 09/26/17 | Ray Strong | Attended call with BRG professionals regarding cash receipts and disbursement analysis. | 0.40 | 295.00 | 118.00 |
| 09/27/17 | Jeffrey Shaw | Review and discussion with S3 regarding case issues and tasks. | 0.80 | 250.00 | 200.00 |
| 09/27/17 | Ray Strong | Addressed cash receipts and disbursement database maintenance and structure changes. | 1.20 | 295.00 | 354.00 |
| | | **Total for Task Code 400.0000** | **38.90** | | **7,935.50** |

**Task Code: 410.0000 - Forensic Accounting Analysis - Traffic Monsoon**

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 09/01/17 | Ray Strong | Reviewed and analyzed TM database for cash receipts and disbursement analysis. | 3.70 | 295.00 | 1,091.50 |
| 09/11/17 | Ray Strong | Reviewed and analyzed TM database for cash receipts and disbursement analysis. | 3.10 | 295.00 | 914.50 |
| 09/18/17 | Matthew Babcock | Analyzed TM database. | 0.80 | 275.00 | 220.00 |
| 09/19/17 | Matthew Babcock | Analyzed TM database. | 1.00 | 275.00 | 275.00 |
| 09/20/17 | Jeffrey Shaw | Evaluated TM member database. | 0.50 | 250.00 | 125.00 |
| | | **Total for Task Code 410.0000** | **9.10** | | **2,626.00** |

**Task Code: 420.0000 - Forensic Accounting Analysis - JPMorgan Chase Bank**

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 09/01/17 | Matthew Babcock | Examined Chase document production. | 0.50 | 275.00 | 137.50 |



**Berkeley Research Group**

**To:** Ms. Peggy Hunt
**c/o:** Dorsey & Whitney LLP
**RE:** Traffic Monsoon Receivership

Page 6 of 10
Invoice # 57552
Client-Matter: 00997-014823

| <u>Date</u> | <u>Name</u> | <u>Description</u> | <u>Hours</u> | <u>Rate</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 09/14/17 | Matthew Babcock | Analyzed Chase Bank receipt and disbursement data. | 0.80 | 275.00 | 220.00 |
| 09/15/17 | Matthew Babcock | Analyzed Chase Bank receipt and disbursement data. | 3.70 | 275.00 | 1,017.50 |
| 09/20/17 | Matthew Babcock | Analyzed Chase Bank receipt and disbursement data. | 0.70 | 275.00 | 192.50 |
| 09/21/17 | Matthew Babcock | Analyzed Chase Bank receipt and disbursement data. | 2.40 | 275.00 | 660.00 |
| 09/22/17 | Matthew Babcock | Analyzed Chase Bank receipt and disbursement data. | 0.50 | 275.00 | 137.50 |
| 09/26/17 | Matthew Babcock | Analyzed Chase Bank receipt and disbursement data. | 0.50 | 275.00 | 137.50 |
| 09/27/17 | Matthew Babcock | Analyzed Chase Bank receipt and disbursement data. | 0.60 | 275.00 | 165.00 |
| | | **Total for Task Code 420.0000** | **9.70** | | **2,667.50** |

**Task Code: 430.0000 - Forensic Accounting Analysis - Allied Wallet**

| Date | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 09/13/17 | Jeffrey Shaw | Analyzed Allied Wallet transactions. | 6.20 | 250.00 | 1,550.00 |
| 09/14/17 | Matthew Babcock | Analyzed Allied Wallet receipt and disbursement data and participated in conference call in order to discuss related matters. | 1.20 | 275.00 | 330.00 |
| 09/14/17 | Jeffrey Shaw | Discussions and follow-up with Allied Wallet personnel. | 1.40 | 250.00 | 350.00 |
| 09/14/17 | Jeffrey Shaw | Analyzed Allied Wallet transactions. | 6.60 | 250.00 | 1,650.00 |
| 09/15/17 | Jeffrey Shaw | Analyzed Allied Wallet transactions. | 5.30 | 250.00 | 1,325.00 |
| 09/15/17 | Jeffrey Shaw | Call with Receiver and counsel regarding Allied and case issues. | 0.70 | 250.00 | 175.00 |
| 09/19/17 | Jeffrey Shaw | Analyzed and reconciled Allied Wallet transactions. | 2.00 | 250.00 | 500.00 |
| 09/19/17 | Jeffrey Shaw | Follow-up regarding Allied Wallet data. | 0.20 | 250.00 | 50.00 |
| 09/19/17 | Jeffrey Shaw | Analyzed Allied Wallet data and responded to inquiry from counsel. | 0.30 | 250.00 | 75.00 |
| 09/20/17 | Jeffrey Shaw | Analyzed and reconciled Allied Wallet transactions. | 3.40 | 250.00 | 850.00 |
| 09/21/17 | Jeffrey Shaw | Analyzed and reconciled Allied Wallet transactions. | 4.00 | 250.00 | 1,000.00 |
| 09/22/17 | Jeffrey Shaw | Analyzed Allied Wallet transactions. | 2.70 | 250.00 | 675.00 |


**BRG**
Berkeley Research Group

**To:** Ms. Peggy Hunt
**c/o:** Dorsey & Whitney LLP
**RE:** Traffic Monsoon Receivership

**Page** 7 of 10
**Invoice #** 57552
**Client-Matter:** 00997-014823

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 09/25/17 | Jeffrey Shaw | Analyzed Allied Wallet transactions. | 0.60 | 250.00 | 150.00 |
| 09/27/17 | Jeffrey Shaw | Analyzed Allied Wallet transaction data. | 1.80 | 250.00 | 450.00 |
| 09/28/17 | Jeffrey Shaw | Analyzed Allied Wallet transaction data. | 2.00 | 250.00 | 500.00 |
| | | **Total for Task Code 430.0000** | **38.40** | | **9,630.00** |

**Task Code: 440.0000 - Forensic Accounting Analysis - PayPal**

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 09/06/17 | Ray Strong | Reviewed and analyzed PayPal activity for cash receipts and disbursement analysis. | 2.50 | 295.00 | 737.50 |
| 09/08/17 | Ray Strong | Reviewed and analyzed PayPal activity for cash receipts and disbursement analysis. | 4.10 | 295.00 | 1,209.50 |
| 09/12/17 | Ray Strong | Analyzed and sampled data comparison with PayPal and TM database. | 5.90 | 295.00 | 1,740.50 |
| 09/13/17 | Ray Strong | Reviewed and analyzed PayPal activity for cash receipts and disbursement analysis. | 2.90 | 295.00 | 855.50 |
| 09/13/17 | Ray Strong | Analyzed and sampled data comparison with PayPal and TM database. | 3.10 | 295.00 | 914.50 |
| 09/19/17 | Ray Strong | Analyzed and sampled data comparison with PayPal and TM database. | 2.30 | 295.00 | 678.50 |
| 09/20/17 | Ray Strong | Reviewed and analyzed PayPal activity for cash receipts and disbursement analysis. | 3.90 | 295.00 | 1,150.50 |
| | | **Total for Task Code 440.0000** | **24.70** | | **7,286.50** |

**Task Code: 450.0000 - Forensic Accounting Analysis - Payza**

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 09/01/17 | Jeffrey Shaw | Analyzed Payza transaction data. | 5.20 | 250.00 | 1,300.00 |
| 09/05/17 | Jeffrey Shaw | Analyzed Payza transaction data. | 4.90 | 250.00 | 1,225.00 |
| 09/06/17 | Jeffrey Shaw | Analyzed Payza transaction data. | 3.00 | 250.00 | 750.00 |
| 09/07/17 | Jeffrey Shaw | Analyzed Payza transaction data. | 6.10 | 250.00 | 1,525.00 |
| 09/08/17 | Jeffrey Shaw | Analyzed Payza transaction data. | 4.80 | 250.00 | 1,200.00 |
| 09/11/17 | Jeffrey Shaw | Analyzed Payza transaction data. | 6.80 | 250.00 | 1,700.00 |
| 09/12/17 | Jeffrey Shaw | Analyzed Payza transaction data. | 6.30 | 250.00 | 1,575.00 |
| 09/25/17 | Jeffrey Shaw | Analyzed Payza transaction data. | 4.20 | 250.00 | 1,050.00 |


**BRG**
Berkeley Research Group

To: Ms. Peggy Hunt
c/o: Dorsey & Whitney LLP
RE: Traffic Monsoon Receivership

Page 8 of 10
Invoice # 57552
Client-Matter: 00997-014823

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 09/26/17 | Jeffrey Shaw | Analyzed Payza transaction data. | 6.50 | 250.00 | 1,625.00 |
| 09/27/17 | Jeffrey Shaw | Analyzed Payza transaction data. | 1.70 | 250.00 | 425.00 |
| 09/29/17 | Jeffrey Shaw | Analyzed Payza transaction data. | 2.50 | 250.00 | 625.00 |
| | | **Total for Task Code 450.0000** | **52.00** | | **13,000.00** |

**Task Code: 460.0000  -  Forensic Accounting Analysis - STP**

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 09/01/17 | Matthew Babcock | Analyzed STP receipt and disbursement data. | 2.50 | 275.00 | 687.50 |
| 09/05/17 | Matthew Babcock | Analyzed STP receipt and disbursement data. | 3.80 | 275.00 | 1,045.00 |
| 09/05/17 | Matthew Babcock | Prepared for and spoke with STP representative. | 0.80 | 275.00 | 220.00 |
| 09/05/17 | Jeffrey Shaw | Attended call with STP representative. | 0.60 | 250.00 | 150.00 |
| 09/06/17 | Matthew Babcock | Analyzed STP receipt and disbursement data. | 3.20 | 275.00 | 880.00 |
| 09/08/17 | Matthew Babcock | Analyzed STP receipt and disbursement data. | 2.40 | 275.00 | 660.00 |
| 09/11/17 | Matthew Babcock | Analyzed STP receipt and disbursement data. | 3.00 | 275.00 | 825.00 |
| 09/12/17 | Matthew Babcock | Analyzed STP receipt and disbursement data. | 3.60 | 275.00 | 990.00 |
| 09/13/17 | Matthew Babcock | Analyzed STP receipt and disbursement data. | 3.60 | 275.00 | 990.00 |
| 09/14/17 | Matthew Babcock | Analyzed STP receipt and disbursement data. | 2.80 | 275.00 | 770.00 |
| 09/15/17 | Matthew Babcock | Analyzed STP receipt and disbursement data. | 1.90 | 275.00 | 522.50 |
| 09/20/17 | Matthew Babcock | Analyzed STP receipt and disbursement data. | 4.80 | 275.00 | 1,320.00 |
| 09/21/17 | Matthew Babcock | Analyzed STP receipt and disbursement data. | 1.30 | 275.00 | 357.50 |
| 09/22/17 | Matthew Babcock | Analyzed STP receipt and disbursement data. | 1.80 | 275.00 | 495.00 |
| 09/26/17 | Matthew Babcock | Analyzed STP receipt and disbursement data. | 1.00 | 275.00 | 275.00 |
| 09/27/17 | Matthew Babcock | Analyzed STP receipt and disbursement data. | 1.60 | 275.00 | 440.00 |
| | | **Total for Task Code 460.0000** | **38.70** | | **10,627.50** |



**BRG**
Berkeley Research Group

| | |
|---|---|
| **To:** Ms. Peggy Hunt | **Page 9 of 10** |
| **c/o:** Dorsey & Whitney LLP | **Invoice # 57552** |
| **RE:** Traffic Monsoon Receivership | **Client-Matter:** 00997-014823 |

| Date | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| **Task Code: 600.0000 - Tax Compliance & Analysis - Domestic** | | | | | |
| 09/27/17 | Vernon Calder | Email correspondence with Receiver regarding 2016 income tax returns to be prepared. | 0.10 | 325.00 | 32.50 |
| | | **Total for Task Code 600.0000** | **0.10** | | **32.50** |
| | | | | | |
| **Task Code: 950.0000 - Fee Application Preparation & Hearing** | | | | | |
| 09/07/17 | Jeffrey Shaw | Reviewed and prepared August invoice. | 0.50 | 0.00 | N/C |
| 09/12/17 | Jeffrey Shaw | Reviewed, finalized and submitted Aug 2017 bill to Receiver. | 0.60 | 0.00 | N/C |
| | | **Total for Task Code 950.0000** | **1.10** | | **N/C** |
| | | | | | |
| **Professional Services** | | | **212.70** | | **53,805.50** |



**Berkeley Research Group**

**To:** Ms. Peggy Hunt
**c/o:** Dorsey & Whitney LLP
**RE:** Traffic Monsoon Receivership

Page 10 of 10
Invoice # 57552
Client-Matter: 00997-014823

## DETAIL OF EXPENSES

| <u>Date</u> | <u>Description</u> | <u>Amount</u> |
|---|---|---|
| 10/16/17 | S3 Advisory LLC - Photocopies (91 @ $.20) Invoice #: 1164 Vchr Comment: Services on matter #14823 for Sept 2017. Timekeeper : 00354 - Strong, Ray | 18.20 |
| **Expenses** | | **18.20** |

Exhibit D

*Prepared and Submitted By:*

Peggy Hunt (Utah State Bar No. 6060)
Michael F. Thomson (Utah State Bar No. 9707)
**DORSEY & WHITNEY LLP**
136 South Main Street, Suite 1000
Salt Lake City, UT  84101-1685
Telephone: (801) 933-7360
Facsimile: (801) 933-7373
Email: hunt.peggy@dorsey.com
         thomson.michael@dorsey.com

*Court-Appointed Receiver and Attorneys for Court-Appointed Receiver*

## IN THE UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF UTAH

| | |
|---|---|
| SECURITIES AND EXCHANGE COMMISSION,<br><br>Plaintiff.<br><br>V.<br><br>TRAFFIC MONSOON, LLC, a Utah Limited Liability Company, and CHARLES DAVID SCOVILLE, an individual,<br><br>Defendants. | **ORDER GRANTING THIRD INTERIM FEE APPLICATION FOR RECEIVER AND RECEIVER'S PROFESSIONALS FOR SERVICES RENDERED FROM JULY 1, 2017 THROUGH SEPTEMBER 30, 2017**<br><br>2:16-cv-00832-JNP<br><br>The Honorable Jill N. Parrish |

The matter before the Court is the *Third Interim Fee Application for Receiver and Receiver's Professionals for Services Rendered From July 1, 2017 Through September 30, 2017* (the "Fee Application") filed by R. Peggy Hunt, the Court-appointed Receiver (the "Receiver"), seeking the allowance of fees and expenses incurred by the Receiver, the Receiver's counsel, Dorsey & Whitney LLP ("Dorsey"), and the Receiver's accountants, Berkley Research Group ("BRG"), for the period of July 1, 2017 through September 30, 2017 (the "Application Period") and authorization to pay all allowed fees and expenses from funds of the Receivership Estate on

an interim basis.  No objections to the Fee Application have been filed.

The Court has reviewed the Fee Application, all Exhibits thereto, the record in this case, and applicable law. The Court finds the fees and expenses requested for the Application Period are reasonable, necessary and beneficial.  Based thereon, and for good cause appearing,

**IT IS HEREBY ORDERED** that:

(1)     The Fee Application is **APPROVED;**

(2)     The fees and expenses of the Receiver and her professionals Dorsey and BRG are **ALLOWED** on an interim basis as set forth in the Fee Application;

(3)     The Receiver is **ALLOWED** a claim in the total amount of $15,901.15 for fees;

(4)     Dorsey is **ALLOWED** a claim in the amount of $21,028.00 for fees and $512.29 for reimbursement of out-of-pocket expenses, for a total sum of $21,540.29;

(5)     BRG is **ALLOWED** a claim in the amount of $127,643.50 for fees and $50.80 for reimbursement of out-of-pocket expenses, for a total sum of $127,694.30; and

(6)     The Receiver is **AUTHORIZED** to pay all fees and expenses as allowed herein.

DATED this ___ day of December, 2017.


**BY THE COURT:**


_____
The Honorable Jill N. Parrish
United States District Court

4838-8927-4967\1