# EXHIBIT A

Traffic Monsoon - Receiver
Fees Worked April 01, 2018 - June 30, 2018

| Matter Description | Hours | Total Fees | Voluntary Reduction | Total to be Allowed |
|---|---|---|---|---|
| Administration | 19.2 | 6,825.60 | (1,244.25) | 5,581.35 |
| Asset Recovery | 4.0 | 1,422.00 | - | 1,422.00 |
| Litigation | 6.6 | 2,346.30 | - | 2,346.30 |
| Plan Distribution | 7.2 | 2,559.60 | - | 2,559.60 |
| | | | | |
| **Total** | **37.0** | **13,153.50** | **(1,244.25)** | **11,909.25** |

# EXHIBIT A-1



SALT LAKE CITY OFFICE
801-933-7360

(Tax Identification No. 41-0223337)

STATEMENT OF ACCOUNT FOR PROFESSIONAL SERVICES

Peggy Hunt, Receiver for Traffic Monsoon - Receiver                    August 28, 2018
136 S. Main Street, Ste. 1000                                         Invoice No. ******
Salt Lake City, UT 84101

Client-Matter No.: 502562-00001
PMH, Receiver Traffic Monsoon- Receiver - Administration

**For Legal Services Rendered Through June 30, 2018**

## INVOICE TOTAL

| | |
|---|---|
| Total For Current Legal Fees | $6,825.60 |
| Less Voluntary Reduction | ($1,244.25) |
| **Total For Current Invoice** | **$5,581.35** |

For your convenience, please remit payment to the address below or we offer the option of remitting payment electronically by wire transfer. If you have any questions regarding this information, please contact the lawyer you are working with on this project or Dorsey's Accounts Receivable Department at 1-800-861-0760.  Thank you.

| Mailing Instructions: | Wire Instructions: | (This account is only for Wire/ACH payments) |
|---|---|---|
| Dorsey & Whitney LLP | U.S. Bank National Association | ABA Routing Number: 091000022 |
| P.O. Box 1680 | 800 Nicollet Mall | Account Number: 1047-8339-8282 |
| Minneapolis, MN 55480-1680 | Minneapolis, MN  55402 | Swift Code: USBKUS44IMT |

Please make reference to the invoice number

Service charges are based on rates established by Dorsey & Whitney.  A schedule of those rates has been provided and is available upon request.  Disbursements and service charges, which either have not been received or processed, will appear on a later statement.

**ALL INVOICES ARE DUE 30 DAYS FROM DATE OF INVOICE UNLESS OTHERWISE EXPRESSLY AGREED BY DORSEY & WHITNEY**

01936



**DORSEY & WHITNEY LLP**

SALT LAKE CITY OFFICE
801-933-7360

(Tax Identification No. 41-0223337)

## STATEMENT OF ACCOUNT FOR PROFESSIONAL SERVICES

Peggy Hunt, Receiver for Traffic Monsoon - Receiver                         August 28, 2018
136 S. Main Street, Ste. 1000                                               Invoice No. ******
Salt Lake City, UT 84101

**Client-Matter No: 502562-00001**

**PMH, Receiver Traffic Monsoon- Receiver - Administration**

_____

**For Legal Services Rendered Through June 30, 2018**

| | | | | |
|---|---|---|---|---|
| 04/04/18 | M. Hunt | 0.10 | 35.55 | Correspondence with J. Shaw on Epiq and service bills to pay (.1) |
| 04/09/18 | M. Hunt | 0.10 | 35.55 | Correspondence re IRS issues (.1) |
| 04/10/18 | M. Hunt | 0.10 | 35.55 | Correspondence and instructions on payment of service invoices (.1) |
| 04/11/18 | M. Hunt | 0.10 | 35.55 | Review and execute subpoena and Epiq checks (.1) |
| 04/12/18 | M. Hunt | 0.10 | 35.55 | Conference with Bank re Epiq payments (.1) |
| 04/13/18 | M. Hunt | 1.00 | 355.50 | Meeting regarding revenue issues and correspondence on same (1.0) |
| 04/16/18 | M. Hunt | 0.20 | 71.10 | Correspondence regarding investor inquires; conference with R. Strong re data requests (.2) |
| 04/25/18 | M. Hunt | 0.10 | 35.55 | Coorispondence with M. Curtis re information requests |

Service charges are based on rates established by Dorsey & Whitney.  A schedule of those rates has been provided and is available upon request.  Disbursements and service charges, which either have not been received or processed, will appear on a later statement.

ALL INVOICES ARE DUE 30 DAYS FROM DATE OF INVOICE UNLESS OTHERWISE EXPRESSLY AGREED BY DORSEY & WHITNEY

**DORSEY**

DORSEY & WHITNEY LLP

Peggy Hunt, Receiver for Traffic Monsoon - Rece
Client-Matter No.: 502562-00001
Invoice No.: ******

August 28, 2018
Page 2

| | | | | |
|---|---|---|---|---|
| 04/26/18 | M. Hunt | 0.30 | 106.65 | Review call logs and correspondence with M. Montoya re investor communication issues ; review portal entries and correspondence on same |
| 04/30/18 | M. Hunt | 0.10 | 35.55 | Review call logs and instructions on same |
| 05/02/18 | M. Hunt | 0.10 | 35.55 | Correspondence re IRS interview issues (.1) |
| 05/11/18 | M. Hunt | 0.10 | 35.55 | Correspondence re IRS investigation (.1) |
| 05/14/18 | M. Hunt | 0.30 | 106.65 | Review portal entries and call logs; correspondence with R. Strong re investigation issues (.3) |
| 05/15/18 | M. Hunt | 0.10 | 35.55 | Approve bills to be paid (.1) |
| 05/16/18 | M. Hunt | 0.20 | 71.10 | Review and execute checks and wire transfers on estate bills; confirm wire transfers (.2) |
| 05/23/18 | M. Hunt | 0.10 | 35.55 | Review call logs (.1) |
| 05/23/18 | M. Hunt | 0.10 | 35.55 | Review portal entries (.1) |
| 06/04/18 | M. Hunt | 0.50 | 177.75 | Review call logs and portal entries; review bank statements; investor communications (.5) |
| 06/04/18 | M. Hunt | 0.10 | 35.55 | Correspondence with R. Strong re tasks (.1) |
| 06/05/18 | M. Hunt | 0.10 | 35.55 | Conference with M. Thomson re Scoville cooperation issues and motion on status conferences (.1) |
| 06/06/18 | M. Hunt | 1.00 | 355.50 | Review status report abatement motion, and draft outline reply to same; review recent facebook postings (1.0) |
| 06/07/18 | M. Hunt | 1.00 | 355.50 | Review files for drafting fifth status report, and being draft of same (1.0) |
| 06/08/18 | M. Hunt | 0.80 | 284.40 | Review tax returns and execute same, including conference with R. Strong and then V. Calder (.4); investor issues (.3); review portal issues (.1) |
| 06/11/18 | M. Hunt | 5.10 | 1,813.05 | Work on status report (3.8); analysis of R. |

Service charges are based on rates established by Dorsey & Whitney.  A schedule of those rates has been provided and is available upon request.  Disbursements and service charges, which either have not been received or processed, will appear on a later statement.

ALL INVOICES ARE DUE 30 DAYS FROM DATE OF INVOICE UNLESS OTHERWISE EXPRESSLY AGREED BY DORSEY & WHITNEY

## DORSEY
### DORSEY & WHITNEY LLP

Peggy Hunt, Receiver for Traffic Monsoon - Rece
Client-Matter No.: 502562-00001
Invoice No.: ******

August 28, 2018
Page 3

| | | | | |
|---|---|---|---|---|
| | | | | Strong answers to witness questionnaire (.6); meeting with R. Strong re same (.4); correspondence with J. Shaw re SFAR and checks that need to be made (.1); investor communication issues (.2) |
| 06/12/18 | M. Hunt | 0.60 | 213.30 | Attend to website content update, and conference with M. Montoya re same (.3); conference with J. Shaw re tax payments, claims issues and SFAR (.3) |
| 06/13/18 | M. Hunt | 2.50 | 0.00 | Work on fourth and fifth fee applications |
| 06/13/18 | M. Hunt | 0.20 | 71.10 | Correspondence with J. Shaw re administrative issues (.2) |
| 06/14/18 | M. Hunt | 0.30 | 106.65 | Review final version of R. Strong response to witness questionnaire (.3) |
| 06/15/18 | M. Hunt | 0.40 | 142.20 | Review correspondence on Scoville issues, read indictment and forward to SEC (.4) |
| 06/18/18 | M. Hunt | 0.80 | 284.40 | Conference with M. Thomson joined by D. Wadley and A. Oliver re Scoville issues, and follow up on same (.5); review and comment on reply to motion on status reports (.2); review call logs (.1) |
| 06/20/18 | M. Hunt | 0.50 | 177.75 | Finalize Fifth Status Report, including incorporating comments from M. Thomson and updating same and instructions to staff (.5) |
| 06/21/18 | M. Hunt | 0.20 | 71.10 | Attend to administrative matters (.2) |
| 06/22/18 | M. Hunt | 0.60 | 213.30 | Finalize status report to include information from BRG and authorize filing (.5); correspondence re update of website (.1) |
| 06/22/18 | M. Hunt | 1.00 | 0.00 | Finalize Fifth Fee Application narrative, and correspondence re same (1.0) |
| 06/26/18 | M. Hunt | 0.30 | 106.65 | Website update issues |
| | **Total Hours** | **19.20** | | |

Service charges are based on rates established by Dorsey & Whitney.  A schedule of those rates has been provided and is available upon request.  Disbursements and service charges, which either have not been received or processed, will appear on a later statement.

ALL INVOICES ARE DUE 30 DAYS FROM DATE OF INVOICE UNLESS OTHERWISE EXPRESSLY AGREED BY DORSEY & WHITNEY

# ❯❯❯ DORSEY

### DORSEY & WHITNEY LLP

Peggy Hunt, Receiver for Traffic Monsoon - Rece
Client-Matter No.: 502562-00001
Invoice No.: ******

August 28, 2018
Page 4

| | |
|---|---:|
| **Total for Legal Fees** | **$5,581.35** |
| **Less Voluntary Reduction** | **($1,244.25)** |
| **Total This Invoice** | **$5,581.35** |

**Timekeeper Summary**

| Timekeeper | Hours | Billed Rate | Amount |
|---|---:|---:|---:|
| M. Hunt | 15.70 | 355.50 | 5,581.35 |
| M. Hunt | 3.50 | 0.00 | 0.00 |
| **Total all Timekeepers** | **19.20** | | **5,581.35** |

Service charges are based on rates established by Dorsey & Whitney.  A schedule of those rates has been provided and is available
upon request.  Disbursements and service charges, which either have not been received or processed, will appear on a later statement.

ALL INVOICES ARE DUE 30 DAYS FROM DATE OF INVOICE UNLESS OTHERWISE EXPRESSLY AGREED BY DORSEY & WHITNEY

# EXHIBIT A-2



**DORSEY & WHITNEY LLP**

SALT LAKE CITY OFFICE
801-933-7360

(Tax Identification No. 41-0223337)

## STATEMENT OF ACCOUNT FOR PROFESSIONAL SERVICES

Peggy Hunt, Receiver for Traffic Monsoon - Receiver
136 S. Main Street, Ste. 1000
Salt Lake City, UT 84101

August 28, 2018
Invoice No. ******

Client-Matter No.: 502562-00002
PMH / Receiver Traffic Monsoon - Asset Recovery

**For Legal Services Rendered Through June 30, 2018**

# INVOICE TOTAL

| | |
|---|---|
| Total For Current Legal Fees | $1,422.00 |
| **Total For Current Invoice** | **$1,422.00** |

For your convenience, please remit payment to the address below or we offer the option of remitting payment electronically by wire transfer. If you have any questions regarding this information, please contact the lawyer you are working with on this project or Dorsey's Accounts Receivable Department at 1-800-861-0760. Thank you.

Mailing Instructions:
Dorsey & Whitney LLP
P.O. Box 1680
Minneapolis, MN 55480-1680

Wire Instructions:
U.S. Bank National Association
800 Nicollet Mall
Minneapolis, MN 55402

(This account is only for Wire/ACH payments)
ABA Routing Number: 091000022
Account Number: 1047-8339-8282
Swift Code: USBKUS44IMT

Please make reference to the invoice number

Service charges are based on rates established by Dorsey & Whitney. A schedule of those rates has been provided and is available upon request. Disbursements and service charges, which either have not been received or processed, will appear on a later statement.

**ALL INVOICES ARE DUE 30 DAYS FROM DATE OF INVOICE UNLESS OTHERWISE EXPRESSLY AGREED BY DORSEY & WHITNEY**

01936



## DORSEY & WHITNEY LLP

SALT LAKE CITY OFFICE
801-933-7360

(Tax Identification No. 41-0223337)

STATEMENT OF ACCOUNT FOR PROFESSIONAL SERVICES

Peggy Hunt, Receiver for Traffic Monsoon - Receiver
136 S. Main Street, Ste. 1000
Salt Lake City, UT 84101

August 28, 2018
Invoice No. ******

**Client-Matter No: 502562-00002**

**PMH / Receiver Traffic Monsoon - Asset Recovery**

**For Legal Services Rendered Through June 30, 2018**

| 04/02/18 | M. Hunt | 0.20 | 71.10 | Read correspondence on OSC issues, and conference with M. Thomson re same (.2) |
| 04/04/18 | M. Hunt | 0.10 | 35.55 | Review email from M. Blower on sale of property and correspondence back on tasks (.1) |
| 04/06/18 | M. Hunt | 0.30 | 106.65 | Correspondence with M. Moyle re discovery on OSC issues in London (.3) |
| 05/01/18 | M. Hunt | 0.10 | 35.55 | Correspondence on home sale discovery (.1) |
| 05/02/18 | M. Hunt | 0.30 | 106.65 | Conference with L. Washburn re Scoville interview and correspondence re same (.3) |
| 05/04/18 | M. Hunt | 0.10 | 35.55 | Conference with M. Thomson re discovery on Manchester transfer (.1) |
| 05/07/18 | M. Hunt | 0.10 | 35.55 | Correspondence re discovery on Manchester transfer (.1) |
| 05/08/18 | M. Hunt | 0.20 | 71.10 | Correspondence re meeting with C. Scoville (.2) |

Service charges are based on rates established by Dorsey & Whitney. A schedule of those rates has been provided and is available upon request. Disbursements and service charges, which either have not been received or processed, will appear on a later statement.

ALL INVOICES ARE DUE 30 DAYS FROM DATE OF INVOICE UNLESS OTHERWISE EXPRESSLY AGREED BY DORSEY & WHITNEY

**DORSEY**
DORSEY & WHITNEY LLP

Peggy Hunt, Receiver for Traffic Monsoon - Rece
Client-Matter No.: 502562-00002
Invoice No.: ******

August 28, 2018
Page 2

| | | | | |
|---|---|---|---|---|
| 05/09/18 | M. Hunt | 0.10 | 35.55 | Conference regarding preparing for Scoville interview (.1) |
| 05/11/18 | M. Hunt | 0.40 | 142.20 | Review Scoville interview questions, and conference with M. Thomson re same (.4) |
| 05/13/18 | M. Hunt | 0.10 | 35.55 | Communications with L. Washburn re Scoville interview |
| 05/14/18 | M. Hunt | 1.50 | 533.25 | C. Scoville interview and follow up (1.5) |
| 05/16/18 | M. Hunt | 0.10 | 35.55 | Conference with BRG re Scoville issues (.1) |
| 06/05/18 | M. Hunt | 0.10 | 35.55 | Comment on proposed letter to solicitor on sale of home (.1) |
| 06/13/18 | M. Hunt | 0.10 | 35.55 | Correspondence with M. Thomson re follow up re Scoville information requests (.1) |
| 06/18/18 | M. Hunt | 0.20 | 71.10 | Review correspondence from L. Scoville and letter on home transfer; correspondence with M. Thomson re same |

**Total Hours**          **4.00**

**Total for Legal Fees**          **$1,422.00**

**Total This Invoice**          **$1,422.00**

**Timekeeper Summary**

| Timekeeper | Hours | Billed Rate | Amount |
|---|---|---|---|
| M. Hunt | 4.00 | 355.50 | 1,422.00 |
| **Total all Timekeepers** | **4.00** | | **1,422.00** |

Service charges are based on rates established by Dorsey & Whitney. A schedule of those rates has been provided and is available upon request. Disbursements and service charges, which either have not been received or processed, will appear on a later statement.

ALL INVOICES ARE DUE 30 DAYS FROM DATE OF INVOICE UNLESS OTHERWISE EXPRESSLY AGREED BY DORSEY & WHITNEY

# EXHIBIT A-3



DORSEY & WHITNEY LLP

SALT LAKE CITY OFFICE
801-933-7360

(Tax Identification No. 41-0223337)

STATEMENT OF ACCOUNT FOR PROFESSIONAL SERVICES

Peggy Hunt, Receiver for Traffic Monsoon - Receiver                     August 28, 2018
136 S. Main Street, Ste. 1000                                          Invoice No. ******
Salt Lake City, UT 84101

Client-Matter No.: 502562-00004
PMH/Receiver Traffic Monsoon - Litigation

_____

**For Legal Services Rendered Through June 30, 2018**

## INVOICE TOTAL

Total For Current Legal Fees                                           $2,346.30

**Total For Current Invoice**                                          **$2,346.30**

For your convenience, please remit payment to the address below or we offer the option of remitting payment electronically by wire transfer. If you have any questions regarding this information, please contact the lawyer you are working with on this project or Dorsey's Accounts Receivable Department at 1-800-861-0760.  Thank you.

Mailing Instructions:              Wire Instructions:                  (This account is only for Wire/ACH payments)
Dorsey & Whitney LLP               U.S. Bank National Association      ABA Routing Number: 091000022
P.O. Box 1680                      800 Nicollet Mall                   Account Number: 1047-8339-8282
Minneapolis, MN 55480-1680         Minneapolis, MN  55402              Swift Code: USBKUS44IMT

Please make reference to the invoice number

Service charges are based on rates established by Dorsey & Whitney.  A schedule of those rates has been provided and is available upon request.  Disbursements and service charges, which either have not been received or processed, will appear on a later statement.

**ALL INVOICES ARE DUE 30 DAYS FROM DATE OF INVOICE UNLESS OTHERWISE EXPRESSLY AGREED BY DORSEY & WHITNEY**

01936



## DORSEY
DORSEY & WHITNEY LLP

SALT LAKE CITY OFFICE
801-933-7360

(Tax Identification No. 41-0223337)

STATEMENT OF ACCOUNT FOR PROFESSIONAL SERVICES

Peggy Hunt, Receiver for Traffic Monsoon - Receiver
136 S. Main Street, Ste. 1000
Salt Lake City, UT 84101

August 28, 2018
Invoice No. ******

**Client-Matter No: 502562-00004**

**PMH/Receiver Traffic Monsoon - Litigation**

_____

**For Legal Services Rendered Through June 30, 2018**

| 04/02/18 | M. Hunt | 0.50 | 177.75 | Read Scoville OSC pleadings (.5) |
|---|---|---|---|---|
| 04/06/18 | M. Hunt | 2.20 | 782.10 | Review and analysis of motion to seal and excuse from hearing (.4); review draft reply to OSC response (.4); conference with M. Thompson re hearing prep (.2); conferences with J. Wiest re research and hearing issues (.2); revise OSC response and instructions to J. Wiest (1.) |
| 04/09/18 | M. Hunt | 0.50 | 177.75 | Correspondence with J. Wiest re tasks; review draft discovery letter to UK real estate agent and comment on same; conference with M. Thomson re OSC hearing and call to L. Washburn (.5) |
| 04/11/18 | M. Hunt | 3.20 | 1,137.60 | Review memo on UK transfer law and review outline of argument with comments on same (.6) conference with J. Shaw re information search on witness (.1); prepare for hearing (.9); attend hearing and post hearing conference (1.6) |

Service charges are based on rates established by Dorsey & Whitney.  A schedule of those rates has been provided and is available upon request.  Disbursements and service charges, which either have not been received or processed, will appear on a later statement.

ALL INVOICES ARE DUE 30 DAYS FROM DATE OF INVOICE UNLESS OTHERWISE EXPRESSLY AGREED BY DORSEY & WHITNEY

**DORSEY**
DORSEY & WHITNEY LLP

Peggy Hunt, Receiver for Traffic Monsoon - Rece                    August 28, 2018
Client-Matter No.: 502562-00004                                    Page 2
Invoice No.: ******

| 04/16/18 | M. Hunt | 0.20 | 71.10 | Correspondence re property sale discovery issues, including instructions to counsel on bank subpoenas (.2) |

**Total Hours**        6.60

| | **Total for Legal Fees** | **$2,346.30** |

| | **Total This Invoice** | **$2,346.30** |

**Timekeeper Summary**

| Timekeeper | Hours | Billed Rate | Amount |
|---|---|---|---|
| M. Hunt | 6.60 | 355.50 | 2,346.30 |
| **Total all Timekeepers** | **6.60** | | **2,346.30** |

Service charges are based on rates established by Dorsey & Whitney. A schedule of those rates has been provided and is available upon request. Disbursements and service charges, which either have not been received or processed, will appear on a later statement.

ALL INVOICES ARE DUE 30 DAYS FROM DATE OF INVOICE UNLESS OTHERWISE EXPRESSLY AGREED BY DORSEY & WHITNEY

# EXHIBIT A-4



## DORSEY & WHITNEY LLP

SALT LAKE CITY OFFICE
801-933-7360

(Tax Identification No. 41-0223337)

### STATEMENT OF ACCOUNT FOR PROFESSIONAL SERVICES

Peggy Hunt, Receiver for Traffic Monsoon - Receiver                 August 28, 2018
136 S. Main Street, Ste. 1000                                       Invoice No. ******
Salt Lake City, UT 84101

Client-Matter No.: 502562-00005
PMH/Receiver Traffic Monsoon-Claim Process/Plan Distributiio

---

**For Legal Services Rendered Through June 30, 2018**

## INVOICE TOTAL

Total For Current Legal Fees                                        $2,559.60

**Total For Current Invoice**                                       **$2,559.60**

For your convenience, please remit payment to the address below or we offer the option of remitting payment electronically by wire transfer.
If you have any questions regarding this information, please contact the lawyer you are working with on this project or Dorsey's Accounts
Receivable Department at 1-800-861-0760. Thank you.

Mailing Instructions:           Wire Instructions:                (This account is only for Wire/ACH payments)
Dorsey & Whitney LLP            U.S. Bank National Association    ABA Routing Number: 091000022
P.O. Box 1680                   800 Nicollet Mall                 Account Number: 1047-8339-8282
Minneapolis, MN 55480-1680      Minneapolis, MN  55402            Swift Code: USBKUS44IMT

Please make reference to the invoice number

Service charges are based on rates established by Dorsey & Whitney.  A schedule of those rates has been provided and is available
upon request.  Disbursements and service charges, which either have not been received or processed, will appear on a later statement.

**ALL INVOICES ARE DUE 30 DAYS FROM DATE OF INVOICE UNLESS OTHERWISE EXPRESSLY AGREED BY DORSEY & WHITNEY**

01936



DORSEY & WHITNEY LLP

SALT LAKE CITY OFFICE
801-933-7360

(Tax Identification No. 41-0223337)

STATEMENT OF ACCOUNT FOR PROFESSIONAL SERVICES

Peggy Hunt, Receiver for Traffic Monsoon - Receiver
136 S. Main Street, Ste. 1000
Salt Lake City, UT 84101

August 28, 2018
Invoice No. ******

**Client-Matter No: 502562-00005**

**PMH/Receiver Traffic Monsoon-Claim Process/Plan Distributi**

---

**For Legal Services Rendered Through June 30, 2018**

| Date | Attorney | Hours | Amount | Description |
|------|----------|-------|--------|-------------|
| 05/15/18 | M. Hunt | 2.00 | 711.00 | Analysis of claim distribution logistics, including review of draft motion and researching agents (2.0) |
| 05/23/18 | M. Hunt | 2.00 | 711.00 | Further research on claim logistic companies best suited for case (2.0) |
| 06/12/18 | M. Hunt | 1.30 | 462.15 | Attend to claims issues (1.30) |
| 06/20/18 | M. Hunt | 0.60 | 213.30 | Work on claim issues (.6) |
| 06/22/18 | M. Hunt | 1.30 | 462.15 | Attend to claim agent research and correspondence (1.3) |

**Total Hours**       7.20

| | |
|---|---|
| **Total for Legal Fees** | **$2,559.60** |
| **Total This Invoice** | **$2,559.60** |

Service charges are based on rates established by Dorsey & Whitney. A schedule of those rates has been provided and is available upon request. Disbursements and service charges, which either have not been received or processed, will appear on a later statement.

ALL INVOICES ARE DUE 30 DAYS FROM DATE OF INVOICE UNLESS OTHERWISE EXPRESSLY AGREED BY DORSEY & WHITNEY

**DORSEY**
DORSEY & WHITNEY LLP

Peggy Hunt, Receiver for Traffic Monsoon - Rece                    August 28, 2018
Client-Matter No.: 502562-00005                                           Page 2
Invoice No.: ******

**Timekeeper Summary**

| Timekeeper | Hours | Billed Rate | Amount |
|---|---|---|---|
| M. Hunt | 7.20 | 355.50 | 2,559.60 |
| **Total all Timekeepers** | **7.20** | | **2,559.60** |

Service charges are based on rates established by Dorsey & Whitney.  A schedule of those rates has been provided and is available
upon request.  Disbursements and service charges, which either have not been received or processed, will appear on a later statement.

ALL INVOICES ARE DUE 30 DAYS FROM DATE OF INVOICE UNLESS OTHERWISE EXPRESSLY AGREED BY DORSEY & WHITNEY

# EXHIBIT B

Traffic Monsoon - Legal
Fees Worked April 01, 2018 - June 30, 2018

| Matter Description | Hours | Total Fees | Voluntary Reduction | Total to be Allowed | Exhibit |
|---|---|---|---|---|---|
| Administration | 20.60 | $ 6,361.00 | $ (953.50) | $ 5,407.50 | |
| Asset Recovery | 24.50 | $ 8,089.50 | $ - | $ 8,089.50 | |
| Litigation | 21.40 | $ 6,835.00 | $ - | $ 6,835.00 | |
| International | 12.20 | $ 6,519.00 | $ - | $ 6,519.00 | |
| **Total** | **78.7** | **$ 27,804.50** | **$ (953.50)** | **$ 26,851.00** | |
| Costs | | $ 441.85 | $ (367.46) | $ 74.39 | |

# EXHIBIT B-1



## DORSEY & WHITNEY LLP

SALT LAKE CITY OFFICE
801-933-7360

(Tax Identification No. 41-0223337)

### STATEMENT OF ACCOUNT FOR PROFESSIONAL SERVICES

Peggy Hunt, Traffic Monsoon - Legal                      August 28, 2018
136 S. Main Street, Ste. 1000                            Invoice No. ******
Salt Lake City, UT 84101

Client-Matter No.: 502566-00001
PMH / Traffic Monsoon - Administration

**For Legal Services Rendered Through June 30, 2018**

## INVOICE TOTAL

| | |
|---|---|
| Total For Current Legal Fees | $6,361.00 |
| Less Voluntary Reduction | ($953.50) |
| **Total For Current Invoice** | **$5,407.50** |

For your convenience, please remit payment to the address below or we offer the option of remitting payment electronically by wire transfer. If you have any questions regarding this information, please contact the lawyer you are working with on this project or Dorsey's Accounts Receivable Department at 1-800-861-0760. Thank you.

| Mailing Instructions: | Wire Instructions: | (This account is only for Wire/ACH payments) |
|---|---|---|
| Dorsey & Whitney LLP | U.S. Bank National Association | ABA Routing Number: 091000022 |
| P.O. Box 1680 | 800 Nicollet Mall | Account Number: 1047-8339-8282 |
| Minneapolis, MN 55480-1680 | Minneapolis, MN 55402 | Swift Code: USBKUS44IMT |

Please make reference to the invoice number

Service charges are based on rates established by Dorsey & Whitney. A schedule of those rates has been provided and is available upon request. Disbursements and service charges, which either have not been received or processed, will appear on a later statement.

**ALL INVOICES ARE DUE 30 DAYS FROM DATE OF INVOICE UNLESS OTHERWISE EXPRESSLY AGREED BY DORSEY & WHITNEY**

01936



**DORSEY**

DORSEY & WHITNEY LLP

SALT LAKE CITY OFFICE
801-933-7360

(Tax Identification No. 41-0223337)

STATEMENT OF ACCOUNT FOR PROFESSIONAL SERVICES

Peggy Hunt, Traffic Monsoon - Legal                                    August 28, 2018
136 S. Main Street, Ste. 1000                                          Invoice No. ******
Salt Lake City, UT 84101

**Client-Matter No: 502566-00001**

**PMH / Traffic Monsoon - Administration**

---

**For Legal Services Rendered Through June 30, 2018**

| | | | | |
|---|---|---|---|---|
| 04/02/18 | M. Baker | 0.20 | 50.00 | Review and analyze e-mails from investors (.2) (Billed at reduced rate) |
| 04/03/18 | M. Thomson | 0.20 | 79.00 | Multiple email correspondence regarding TM investor |
| 04/09/18 | M. Thomson | 0.10 | 39.50 | Review call log from Epiq |
| 04/09/18 | M. Montoya | 0.20 | 35.00 | Pull copies of recently filed documents and save to centralized drive (.2) |
| 04/10/18 | M. Baker | 0.10 | 31.50 | Review call log (.1) |
| 04/10/18 | M. Thomson | 0.10 | 39.50 | Review Epiq call log |
| 04/11/18 | M. DiFrancesco | 1.20 | 258.00 | Respond to investor emails (1.2) |
| 04/13/18 | M. Thomson | 1.00 | 395.00 | Meeting with Receiver and BRG |
| 04/20/18 | M. Thomson | 0.10 | 39.50 | Email correspondence with Epiq |
| 04/24/18 | M. Baker | 0.10 | 31.50 | Review call log (.1) |
| 04/24/18 | M. Thomson | 0.10 | 39.50 | Review call log from Epiq |
| 04/25/18 | M. Thomson | 0.20 | 79.00 | Multiple email correspondence with |

Service charges are based on rates established by Dorsey & Whitney. A schedule of those rates has been provided and is available upon request. Disbursements and service charges, which either have not been received or processed, will appear on a later statement.

ALL INVOICES ARE DUE 30 DAYS FROM DATE OF INVOICE UNLESS OTHERWISE EXPRESSLY AGREED BY DORSEY & WHITNEY

**DORSEY**
DORSEY & WHITNEY LLP

Peggy Hunt, Traffic Monsoon - Legal                                          August 28, 2018
Client-Matter No.: 502566-00001                                                       Page 2
Invoice No.: ******

|            |                |      |          | Receiver and BRG |
|------------|----------------|------|----------|------------------|
| 04/26/18   | M. Baker       | 0.50 | 125.00   | Review investor inquiry e-mails and update spreadsheet (.5) (Billed at reduced rate) |
| 04/26/18   | M. DiFrancesco | 1.20 | 258.00   | Respond to investor emails (1.2) |
| 04/26/18   | M. Montoya     | 0.20 | 35.00    | Email correspondence with P. Hunt regarding responding to investor inquiry; email S. Peyroux regarding questions and concerns (.2) |
| 04/30/18   | M. Baker       | 0.10 | 0.00     | Review weekly call log (.1) |
| 04/30/18   | M. Baker       | 4.00 | 1,000.00 | Review and analyze investor inquiry e-mails and update spreadsheet with same (4.0) (Billed at reduced rate) |
| 04/30/18   | M. Thomson     | 0.10 | 39.50    | Review Epiq call log |
| 05/01/18   | M. Baker       | 0.30 | 75.00    | Review and analyze investor inquiry e-mails and update spreadsheet with same (.3) (Billed at reduced rate) |
| 05/03/18   | M. Baker       | 0.20 | 50.00    | Review investor correspondence (.2) (Billed at reduced rate) |
| 05/03/18   | M. Thomson     | 0.20 | 79.00    | Email correspondence with BRG and receiver |
| 05/07/18   | M. Thomson     | 0.10 | 39.50    | Review Epiq call log |
| 05/08/18   | M. Baker       | 0.10 | 0.00     | Review call log (.1) |
| 05/11/18   | M. Baker       | 1.00 | 315.00   | Conduct internet investigation for potential questions for C. Scoville interview (1.0) |
| 05/14/18   | M. Baker       | 0.30 | 69.50    | Review weekly call log (.1); update internet research for interview of C. SCOVILLE (.2) (.1 not billed) |
| 05/14/18   | M. Thomson     | 0.10 | 39.50    | Review call log from Epiq |
| 05/22/18   | M. Baker       | 0.10 | 0.00     | Review call log (.1) |
| 05/22/18   | M. Thomson     | 0.10 | 39.50    | Review Epiq call log |
| 05/29/18   | M. Baker       | 0.10 | 0.00     | Review weekly call log (.1) |

Service charges are based on rates established by Dorsey & Whitney.  A schedule of those rates has been provided and is available upon request.  Disbursements and service charges, which either have not been received or processed, will appear on a later statement.

ALL INVOICES ARE DUE 30 DAYS FROM DATE OF INVOICE UNLESS OTHERWISE EXPRESSLY AGREED BY DORSEY & WHITNEY

**DORSEY**
DORSEY & WHITNEY LLP

Peggy Hunt, Traffic Monsoon - Legal                                    August 28, 2018
Client-Matter No.: 502566-00001                                              Page 3
Invoice No.: ******

| | | | | |
|---|---|---|---|---|
| 05/29/18 | M. Thomson | 0.10 | 39.50 | Review Epiq call log |
| 05/31/18 | M. Thomson | 0.10 | 39.50 | Email correspondence with BRG |
| 06/01/18 | M. Montoya | 0.10 | 17.50 | Respond to creditor inquiry |
| 06/04/18 | M. Thomson | 0.10 | 39.50 | Review call log from Epiq |
| 06/05/18 | M. Baker | 0.20 | 63.00 | Review call log and respond to issues related (.2) |
| 06/08/18 | M. Montoya | 0.30 | 52.50 | Telephone conference with C. Long regarding responding to investor inquiries; review inquiries and forward to Epiq team for their response (.3) |
| 06/11/18 | M. Thomson | 0.50 | 197.50 | Meeting with Receiver and BRG |
| 06/12/18 | M. Montoya | 0.30 | 52.50 | Conference with P. Hunt regarding updating website (.1); pull pleadings and email correspondence with Epiq regarding updating website (.2) |
| 06/14/18 | M. Thomson | 0.50 | 197.50 | Revise Fifth Status Report, and email correspondence with Receiver regarding same |
| 06/15/18 | M. Baker | 0.50 | 157.50 | Research related to location of C. Scoville (.3); correspondence regarding same (.2) |
| 06/15/18 | M. Montoya | 0.80 | 140.00 | Review footnotes in 5th status report for accuracy and make any necessary changes (.6); add hyperlinks and table of contents to 5th status report (.2) |
| 06/18/18 | M. Thomson | 0.10 | 39.50 | Review call log from Epiq |
| 06/18/18 | M. Thomson | 0.60 | 0.00 | Revise Fourth Interim Fee Application, and conference with Receiver in connection with same |
| 06/19/18 | M. Thomson | 0.30 | 118.50 | Phone call and email correspondence regarding potential settlement issues |
| 06/25/18 | M. Baker | 2.50 | 625.00 | Review investor inquiry e-mails and update investor inquiry spreadsheet (2.5) (Billed at reduced rate) |

Service charges are based on rates established by Dorsey & Whitney. A schedule of those rates has been provided and is available upon request. Disbursements and service charges, which either have not been received or processed, will appear on a later statement.

ALL INVOICES ARE DUE 30 DAYS FROM DATE OF INVOICE UNLESS OTHERWISE EXPRESSLY AGREED BY DORSEY & WHITNEY

**DORSEY**
DORSEY & WHITNEY LLP

Peggy Hunt, Traffic Monsoon - Legal                                      August 28, 2018
Client-Matter No.: 502566-00001                                          Page 4
Invoice No.: ******

| | | | | |
|---|---|---|---|---|
| 06/26/18 | M. Baker | 1.00 | 250.00 | Review investor emails and update investor inquiry spreadsheet with same (1.0) (Billed at reduced rate) |
| 06/26/18 | M. Thomson | 0.10 | 39.50 | Review receipts log from Epiq |
| 06/26/18 | M. Montoya | 0.10 | 17.50 | Email Epiq parties regarding status report |
| 06/27/18 | M. Thomson | 0.10 | 39.50 | Email correspondence with BRG |

**Total Hours**        **20.60**

| | |
|---|---|
| **Total for Legal Fees** | **$6,361.00** |
| **Less Voluntary Reduction** | **($953.50)** |
| **Total This Invoice** | **$5,407.50** |

**Timekeeper Summary**

| Timekeeper | Hours | Billed Rate | Amount |
|---|---|---|---|
| M. Baker | 1.90 | 315.00 | 598.50 |
| M. Baker | 8.70 | 250.00 | 2,175.00 |
| M. Baker | 0.30 | 231.67 | 69.50 |
| M. Baker | 0.40 | 0.00 | 0.00 |
| M. Thomson | 4.30 | 395.00 | 1,698.50 |
| M. Thomson | 0.60 | 0.00 | 0.00 |
| M. DiFrancesco | 2.40 | 215.00 | 516.00 |
| M. Montoya | 2.00 | 175.00 | 350.00 |
| **Total all Timekeepers** | **20.60** | | **5,407.50** |

Service charges are based on rates established by Dorsey & Whitney.  A schedule of those rates has been provided and is available upon request.  Disbursements and service charges, which either have not been received or processed, will appear on a later statement.

ALL INVOICES ARE DUE 30 DAYS FROM DATE OF INVOICE UNLESS OTHERWISE EXPRESSLY AGREED BY DORSEY & WHITNEY

# EXHIBIT B-2



### DORSEY & WHITNEY LLP

SALT LAKE CITY OFFICE
801-933-7360

(Tax Identification No. 41-0223337)

## STATEMENT OF ACCOUNT FOR PROFESSIONAL SERVICES

Peggy Hunt, Traffic Monsoon - Legal                          August 28, 2018
136 S. Main Street, Ste. 1000                                Invoice No. ******
Salt Lake City, UT 84101

Client-Matter No.: 502566-00002
PMH/Traffic Monsoon Legal - Asset Recovery

---

**For Legal Services Rendered Through June 30, 2018**

## INVOICE TOTAL

Total For Current Legal Fees                                 $8,089.50

**Total For Current Invoice**                                **$8,089.50**

For your convenience, please remit payment to the address below or we offer the option of remitting payment electronically by wire transfer. If you have any questions regarding this information, please contact the lawyer you are working with on this project or Dorsey's Accounts Receivable Department at 1-800-861-0760.  Thank you.

Mailing Instructions:            Wire Instructions:                  (This account is only for Wire/ACH payments)
Dorsey & Whitney LLP             U.S. Bank National Association      ABA Routing Number: 091000022
P.O. Box 1680                    800 Nicollet Mall                   Account Number: 1047-8339-8282
Minneapolis, MN 55480-1680       Minneapolis, MN  55402              Swift Code: USBKUS44IMT

Please make reference to the invoice number

Service charges are based on rates established by Dorsey & Whitney.  A schedule of those rates has been provided and is available
upon request.  Disbursements and service charges, which either have not been received or processed, will appear on a later statement.

**ALL INVOICES ARE DUE 30 DAYS FROM DATE OF INVOICE UNLESS OTHERWISE EXPRESSLY AGREED BY DORSEY & WHITNEY**

01936



**DORSEY & WHITNEY LLP**

SALT LAKE CITY OFFICE
801-933-7360

(Tax Identification No. 41-0223337)

STATEMENT OF ACCOUNT FOR PROFESSIONAL SERVICES

Peggy Hunt, Traffic Monsoon - Legal
136 S. Main Street, Ste. 1000
Salt Lake City, UT 84101

August 28, 2018
Invoice No. ******

**Client-Matter No: 502566-00002**

**PMH/Traffic Monsoon Legal - Asset Recovery**

**For Legal Services Rendered Through June 30, 2018**

| 04/02/18 | M. Thomson | 0.10 | 39.50 | Email correspondence with UK counsel regarding flat sale issues |
| 04/03/18 | M. Thomson | 0.80 | 316.00 | Call with counsel for Italian investors |
| 04/03/18 | M. Thomson | 0.10 | 39.50 | Review correspondence from Wells Fargo re supoena's |
| 04/03/18 | M. Thomson | 0.30 | 118.50 | Conferences regarding Manchester flat and OSC issues |
| 04/03/18 | M. Montoya | 0.20 | 35.00 | Respond to PayPal inquiries (.2) |
| 04/04/18 | M. Montoya | 0.10 | 17.50 | Listen to voice message from and return call to Leslie at Wells Fargo regarding subpoena (leave detailed message); review file in connection therewith (.1) |
| 04/05/18 | M. Montoya | 0.10 | 17.50 | Listen to voice message from and return call to Stephanie at Wells Fargo regarding subpoena |
| 04/06/18 | M. Montoya | 0.10 | 17.50 | Listen to voice message from and return call to Vee at Wells Fargo regarding |

Service charges are based on rates established by Dorsey & Whitney. A schedule of those rates has been provided and is available upon request. Disbursements and service charges, which either have not been received or processed, will appear on a later statement.

ALL INVOICES ARE DUE 30 DAYS FROM DATE OF INVOICE UNLESS OTHERWISE EXPRESSLY AGREED BY DORSEY & WHITNEY

# DORSEY
### DORSEY & WHITNEY LLP

Peggy Hunt, Traffic Monsoon - Legal
Client-Matter No.: 502566-00002
Invoice No.: ******

August 28, 2018
Page 2

| | | | | extension to respond to subpoena (.1) |
|---|---|---|---|---|
| 04/09/18 | J. Wiest | 2.10 | 619.50 | Research re Manchester transfer legal issues (2.1) |
| 04/09/18 | M. Thomson | 0.10 | 39.50 | Email correspondence with UK counsel regarding property sale issues |
| 04/09/18 | M. Thomson | 0.10 | 39.50 | Review correspondence from Compass re subpoena requests |
| 04/10/18 | J. Wiest | 5.50 | 1,622.50 | Research English law on flat and instructions on same (2.4); research Manchester flat legal issues (1.2); draft memorandum re the same (1); draft hearing outline (.7); correspondence with P. Hunt and M. Thomson re the same (.2) |
| 04/10/18 | M. Thomson | 0.10 | 39.50 | Email correspondence with UK counsel |
| 04/10/18 | M. Thomson | 0.20 | 79.00 | Review and analyze legal memorandum |
| 04/11/18 | M. Montoya | 0.10 | 17.50 | Listen to voice message from and return call to Chase Bank regarding subpoena (leave detailed message) (.1) |
| 04/12/18 | M. Thomson | 0.10 | 39.50 | Review Wells Fargo response to subpoena |
| 04/13/18 | M. Thomson | 0.10 | 39.50 | Review Chase response to subpoena |
| 04/16/18 | M. Thomson | 0.20 | 79.00 | Multiple email correspondence regarding bank subpoena issues |
| 04/16/18 | M. Thomson | 0.10 | 39.50 | Email correspondence with UK counsel |
| 04/16/18 | M. Thomson | 0.10 | 39.50 | Revise subpoena to Compass Bank, and related notice |
| 04/16/18 | M. Thomson | 0.10 | 39.50 | Email correspondence with Receiver |
| 04/16/18 | M. Montoya | 0.40 | 70.00 | Analyze letter from BBVA Compass and prepare new subpoena in connection therewith (.2); prepare notice of subpoena (.1); analyze letter from Wells Fargo regarding subpoenas and conference with M. Thomson regarding same (.1) |
| 04/17/18 | M. Thomson | 0.10 | 39.50 | Correspondence regarding sale of |

Service charges are based on rates established by Dorsey & Whitney. A schedule of those rates has been provided and is available upon request. Disbursements and service charges, which either have not been received or processed, will appear on a later statement.

ALL INVOICES ARE DUE 30 DAYS FROM DATE OF INVOICE UNLESS OTHERWISE EXPRESSLY AGREED BY DORSEY & WHITNEY

**DORSEY**
DORSEY & WHITNEY LLP

Peggy Hunt, Traffic Monsoon - Legal                                   August 28, 2018
Client-Matter No.: 502566-00002                                              Page 3
Invoice No.: ******

| | | | | Manchester flat |
|---|---|---|---|---|
| 04/17/18 | M. Thomson | 0.10 | 39.50 | Conference with M. Montoya regarding Wells Fargo subpoena response issues and work needed |
| 04/17/18 | M. Montoya | 0.10 | 17.50 | Finalize notice of subpoena (.1) |
| 04/17/18 | M. Montoya | 0.10 | 17.50 | Respond to PayPal inquiries (.1) |
| 04/18/18 | M. Thomson | 0.10 | 39.50 | Review First National Bank's response to subpoena |
| 04/20/18 | M. Thomson | 0.10 | 39.50 | Review correspondence from Chase Bank in response to subpoena |
| 04/24/18 | M. Thomson | 0.10 | 39.50 | Review email from L. Washburn |
| 04/24/18 | M. Thomson | 0.10 | 39.50 | Email correspondence regarding net winner issues |
| 04/25/18 | M. Montoya | 0.10 | 17.50 | Respond to PayPal inquiries |
| 05/01/18 | M. Thomson | 0.10 | 39.50 | Email correspondence with UK attorneys |
| 05/02/18 | M. Thomson | 0.10 | 39.50 | Email correspondence with Receiver regarding potential interview of Scoville |
| 05/07/18 | J. Wiest | 0.20 | 59.00 | Correspondence with M. Thomson and J. Shaw re Manchester flat documents (.2) |
| 05/07/18 | M. Thomson | 0.10 | 39.50 | Email correspondence regarding BRG regarding Manchester flat sale issues |
| 05/07/18 | M. Thomson | 0.10 | 39.50 | Email correspondence with L. Washburn regarding meeting with Scoville |
| 05/07/18 | M. Montoya | 0.10 | 17.50 | Analyze service of subpoena upon Compass Bank; execute proof of service on same |
| 05/07/18 | M. Montoya | 0.20 | 35.00 | Respond to PayPal inquiries (.2) |
| 05/08/18 | J. Wiest | 0.20 | 59.00 | Review Scoville bank records from Wells Fargo (.2) |
| 05/08/18 | M. Thomson | 0.10 | 39.50 | Email correspondence regarding meeting with Scoville |
| 05/08/18 | M. Thomson | 0.10 | 39.50 | Review update regarding Scoville filed by |

Service charges are based on rates established by Dorsey & Whitney. A schedule of those rates has been provided and is available upon request. Disbursements and service charges, which either have not been received or processed, will appear on a later statement.

ALL INVOICES ARE DUE 30 DAYS FROM DATE OF INVOICE UNLESS OTHERWISE EXPRESSLY AGREED BY DORSEY & WHITNEY

**DORSEY**

DORSEY & WHITNEY LLP

Peggy Hunt, Traffic Monsoon - Legal
Client-Matter No.: 502566-00002
Invoice No.: ******

August 28, 2018
Page 4

| | | | | |
|---|---|---|---|---|
| | | | | L. Washburn |
| 05/08/18 | M. Thomson | 0.20 | 79.00 | Review and analyze documents produced by Wells Fargo in response to subpoena |
| 05/10/18 | J. Wiest | 1.60 | 472.00 | Draft questions for Scoville interview (1.6) |
| 05/11/18 | J. Wiest | 0.50 | 147.50 | Review and revise questions for Scoville interview (.4); correspondence with P. Hunt, M. Thomson, and M. Baker re same (.1) |
| 05/11/18 | M. Thomson | 0.30 | 118.50 | Review and analyze documents produced by Wells Fargo |
| 05/11/18 | M. Thomson | 0.50 | 197.50 | Review and revise list of questions for Scoville regarding Manchester flat, and conference with Receiver regarding same |
| 05/11/18 | M. Thomson | 0.30 | 118.50 | Review and identify documents needed for interview with Scoville |
| 05/11/18 | M. Thomson | 0.10 | 39.50 | Email correspondence with BRG |
| 05/11/18 | M. Thomson | 0.10 | 39.50 | Email correspondence with UK counsel |
| 05/14/18 | M. Thomson | 0.10 | 39.50 | Email correspondence with L. Washburn and Receiver |
| 05/14/18 | M. Thomson | 0.40 | 158.00 | Prepare for interview of Scoville regarding Manchester flat |
| 05/14/18 | M. Thomson | 1.50 | 592.50 | Interview of C. Scoville, and conferences before and after same |
| 05/14/18 | M. Thomson | 0.10 | 39.50 | Email correspondence with London office |
| 05/14/18 | M. Thomson | 0.10 | 39.50 | Email correspondence with BRG |
| 05/14/18 | M. Montoya | 0.10 | 17.50 | Respond to PayPal inquiries (.1) |
| 05/15/18 | M. Thomson | 0.10 | 39.50 | Email correspondence regarding documents needed from UK counsel representing seller of flat |
| 05/15/18 | M. Thomson | 0.20 | 79.00 | Email correspondence with BRG and P. Cornacchia |
| 05/16/18 | M. Thomson | 0.20 | 79.00 | Review draft letter to attorneys representing |

Service charges are based on rates established by Dorsey & Whitney. A schedule of those rates has been provided and is available upon request. Disbursements and service charges, which either have not been received or processed, will appear on a later statement.

**ALL INVOICES ARE DUE 30 DAYS FROM DATE OF INVOICE UNLESS OTHERWISE EXPRESSLY AGREED BY DORSEY & WHITNEY**

**DORSEY**
DORSEY & WHITNEY LLP

Peggy Hunt, Traffic Monsoon - Legal                          August 28, 2018
Client-Matter No.: 502566-00002                                      Page 5
Invoice No.: ******

|          |             |      |        | seller of flat, and email correspondence regarding same |
|----------|-------------|------|--------|-----------------------------------------------------------|
| 05/16/18 | M. Thomson  | 0.20 | 79.00  | Revise letter for Mr. Scoville's signature, and email correspondence with L. Washburn regarding same |
| 05/16/18 | M. Thomson  | 0.10 | 39.50  | Email correspondence with P. Cornacchia |
| 05/16/18 | M. Montoya  | 0.10 | 17.50  | Listen to voice message from and return call to representative from BBVA Compass regarding subpoena (.1) |
| 05/21/18 | J. Wiest    | 0.10 | 29.50  | Correspondence with J. Lewin re in sale of Manchester flat (.1) |
| 05/21/18 | M. Thomson  | 0.10 | 39.50  | Review correspondence from counsel for seller of Manchester flat |
| 05/21/18 | M. Montoya  | 0.20 | 35.00  | Respond to PayPal inquiries (.2) |
| 05/29/18 | M. Thomson  | 0.30 | 118.50 | Analyze email and document from BRG, and email correspondence regarding same |
| 05/31/18 | J. Wiest    | 0.20 | 59.00  | Correspondence with J. Lewin, M. Thomson, and P. Hunt re sale of Manchester flat (.2) |
| 06/01/18 | M. Montoya  | 0.10 | 17.50  | Respond to PayPal inquiries (.1) |
| 06/04/18 | M. Montoya  | 0.10 | 17.50  | Respond to PayPal inquiries (.1) |
| 06/05/18 | M. Thomson  | 0.20 | 79.00  | Review and analyze correspondence from UK law firm handling Machester flat sale, and multiple email correspondence regarding same |
| 06/05/18 | M. Thomson  | 0.10 | 39.50  | Review and revise correspondence regarding sale of Manchester flat |
| 06/07/18 | M. Thomson  | 0.10 | 39.50  | Email correspondence with UK counsel |
| 06/07/18 | M. Thomson  | 0.10 | 39.50  | Email correspondence with P. Cornacchia |
| 06/08/18 | M. Thomson  | 0.10 | 39.50  | Email correspondence with UK counsel |
| 06/11/18 | M. Thomson  | 0.50 | 197.50 | Review and analyze receipts/disbursement s analysis |

Service charges are based on rates established by Dorsey & Whitney.  A schedule of those rates has been provided and is available upon request.  Disbursements and service charges, which either have not been received or processed, will appear on a later statement.

ALL INVOICES ARE DUE 30 DAYS FROM DATE OF INVOICE UNLESS OTHERWISE EXPRESSLY AGREED BY DORSEY & WHITNEY

## DORSEY
### DORSEY & WHITNEY LLP

Peggy Hunt, Traffic Monsoon - Legal
Client-Matter No.: 502566-00002
Invoice No.: ******

August 28, 2018
Page 6

| Date | Timekeeper | Hours | Amount | Description |
|---|---|---|---|---|
| 06/13/18 | M. Thomson | 0.20 | 79.00 | Legal research and analysis regarding obtaining information from UK counsel handling transfer of flat |
| 06/13/18 | M. Thomson | 0.30 | 118.50 | Multiple email correspondence regarding Manchester flat sale and Scoville non-cooperation |
| 06/13/18 | M. Montoya | 0.10 | 17.50 | Respond to PayPal inquiries (.1) |
| 06/14/18 | M. Thomson | 0.10 | 39.50 | Email correspondence with L. Washburn |
| 06/15/18 | J. Wiest | 0.20 | 59.00 | Correspondence with M. Thomson, P. Hunt, and M. Baker re Scoville arrest (.2) |
| 06/15/18 | M. Thomson | 0.20 | 79.00 | Listen to voice mail from L. Washburn, and email correspondence regarding same |
| 06/18/18 | M. Thomson | 0.40 | 158.00 | Telephone conference with Receiver |
| 06/19/18 | M. Thomson | 0.10 | 39.50 | Email correspondence with UK counsel |
| 06/20/18 | M. Thomson | 0.10 | 39.50 | Email correspondence with counsel for Italian investors |
| 06/21/18 | M. Thomson | 0.30 | 118.50 | Telephone conference with counsel for Italian investors |
| 06/21/18 | M. Thomson | 0.10 | 39.50 | Email correspondence with UK counsel |
| 06/21/18 | M. Montoya | 0.10 | 17.50 | Respond to PayPal inquiries (.1) |

| | | | |
|---|---|---|---|
| **Total Hours** | **24.50** | | |

| | |
|---|---|
| **Total for Legal Fees** | **$8,089.50** |

| | |
|---|---|
| **Total This Invoice** | **$8,089.50** |

### Timekeeper Summary

| Timekeeper | Hours | Billed Rate | Amount |
|---|---|---|---|
| J. Wiest | 10.60 | 295.00 | 3,127.00 |

Service charges are based on rates established by Dorsey & Whitney. A schedule of those rates has been provided and is available upon request. Disbursements and service charges, which either have not been received or processed, will appear on a later statement.

ALL INVOICES ARE DUE 30 DAYS FROM DATE OF INVOICE UNLESS OTHERWISE EXPRESSLY AGREED BY DORSEY & WHITNEY

**DORSEY**
DORSEY & WHITNEY LLP

Peggy Hunt, Traffic Monsoon - Legal                                    August 28, 2018
Client-Matter No.: 502566-00002                                                Page 7
Invoice No.: ******

| Timekeeper | Hours | Billed Rate | Amount |
|---|---|---|---|
| M. Thomson | 11.50 | 395.00 | 4,542.50 |
| M. Montoya | 2.40 | 175.00 | 420.00 |
| **Total all Timekeepers** | **24.50** | | **8,089.50** |

Service charges are based on rates established by Dorsey & Whitney.  A schedule of those rates has been provided and is available
upon request.  Disbursements and service charges, which either have not been received or processed, will appear on a later statement.

ALL INVOICES ARE DUE 30 DAYS FROM DATE OF INVOICE UNLESS OTHERWISE EXPRESSLY AGREED BY DORSEY & WHITNEY

# EXHIBIT B-3



**DORSEY & WHITNEY LLP**

SALT LAKE CITY OFFICE
801-933-7360

(Tax Identification No. 41-0223337)

STATEMENT OF ACCOUNT FOR PROFESSIONAL SERVICES

Peggy Hunt, Traffic Monsoon - Legal                    August 28, 2018
136 S. Main Street, Ste. 1000                          Invoice No. ******
Salt Lake City, UT 84101

Client-Matter No.: 502566-00004
PMH / Traffic Monsoon - Legal - Litigation

**For Legal Services Rendered Through June 30, 2018**

## INVOICE TOTAL

Total For Current Legal Fees                           $6,835.00

**Total For Current Invoice**                          **$6,835.00**

For your convenience, please remit payment to the address below or we offer the option of remitting payment electronically by wire transfer. If you have any questions regarding this information, please contact the lawyer you are working with on this project or Dorsey's Accounts Receivable Department at 1-800-861-0760. Thank you.

Mailing Instructions:          Wire Instructions:              (This account is only for Wire/ACH payments)
Dorsey & Whitney LLP           U.S. Bank National Association  ABA Routing Number: 091000022
P.O. Box 1680                  800 Nicollet Mall               Account Number: 1047-8339-8282
Minneapolis, MN 55480-1680     Minneapolis, MN 55402           Swift Code: USBKUS44IMT

Please make reference to the invoice number

Service charges are based on rates established by Dorsey & Whitney. A schedule of those rates has been provided and is available upon request. Disbursements and service charges, which either have not been received or processed, will appear on a later statement.

**ALL INVOICES ARE DUE 30 DAYS FROM DATE OF INVOICE UNLESS OTHERWISE EXPRESSLY AGREED BY DORSEY & WHITNEY**

01936



## DORSEY

DORSEY & WHITNEY LLP

SALT LAKE CITY OFFICE
801-933-7360

(Tax Identification No. 41-0223337)

STATEMENT OF ACCOUNT FOR PROFESSIONAL SERVICES

Peggy Hunt, Traffic Monsoon - Legal
136 S. Main Street, Ste. 1000
Salt Lake City, UT 84101

August 28, 2018
Invoice No. ******

**Client-Matter No: 502566-00004**

**PMH / Traffic Monsoon - Legal - Litigation**

**For Legal Services Rendered Through June 30, 2018**

| 04/02/18 | M. Thomson | 0.20 | 79.00 | Conference with Receiver regarding OSC and Manchester flat issues, and work needed |
| 04/02/18 | M. Thomson | 0.20 | 79.00 | Review and analyze Scoville's motion to be excused from hearing on OSC and from responding to Receiver's subpoena, and related motion to file under seal |
| 04/03/18 | J. Wiest | 2.50 | 737.50 | Draft notice of non-appearance in second Scoville appeal (.9); review Scoville response to OSC (.7); draft reply to Scoville response (.6); meet with M. Thomson re the same (.3) |
| 04/04/18 | J. Wiest | 1.60 | 472.00 | Draft reply to Scoville response to Order to Show Cause |
| 04/05/18 | J. Wiest | 5.50 | 1,622.50 | Research clear and convincing standard (1); research law on signature authenticity (.8); draft reply to Scoville's response to OSC (3.7) |

Service charges are based on rates established by Dorsey & Whitney. A schedule of those rates has been provided and is available upon request. Disbursements and service charges, which either have not been received or processed, will appear on a later statement.

ALL INVOICES ARE DUE 30 DAYS FROM DATE OF INVOICE UNLESS OTHERWISE EXPRESSLY AGREED BY DORSEY & WHITNEY

**DORSEY**
DORSEY & WHITNEY LLP

Peggy Hunt, Traffic Monsoon - Legal                                    August 28, 2018
Client-Matter No.: 502566-00004                                                Page 2
Invoice No.: ******

| Date | Attorney | Hours | Amount | Description |
|---|---|---|---|---|
| 04/06/18 | J. Wiest | 1.20 | 354.00 | Revise and file reply to Scoville's response to OSC (1.2) |
| 04/06/18 | M. Thomson | 0.50 | 197.50 | Revise reply in support of OSC (.2); conference with Receiver in connection with same (.2); email correspondence with UK counsel |
| 04/09/18 | M. Thomson | 0.20 | 79.00 | Conference with Receiver regarding OSC issues |
| 04/10/18 | M. Thomson | 0.20 | 79.00 | Conference with J. Wiest regarding OSC and property transfer issues (.2) |
| 04/11/18 | J. Wiest | 0.10 | 29.50 | Meet with M. Thomson and P. Hunt re hearing (.1) |
| 04/11/18 | M. Thomson | 1.30 | 513.50 | Review pleadings and documents and prepare for hearing on motion for OSC and motion for turnover (.8); review and analyze legal memorandum on UK law concerning conveyance of real property (.5) |
| 04/11/18 | M. Thomson | 1.60 | 632.00 | Attend hearing on motion for OSC and motion for turnover, and conference with Receiver after same |
| 06/05/18 | J. Wiest | 1.70 | 501.50 | Review Scoville's motion for relief from filing status reports (.5); begin drafting objection to the same (1.2) |
| 06/05/18 | M. Thomson | 0.20 | 79.00 | Review Scoville's motion for relief from providing status reports, and draft follow up email to L. Washburn regarding Receiver's prior request for assistance from Scoville |
| 06/05/18 | M. Thomson | 0.20 | 79.00 | Conference with Receiver regarding Scoville's motion for relief from providing status reports, and email correspondence with J. Wiest regarding same |
| 06/11/18 | N. Seim | 0.40 | 150.00 | Analyze issues with PayPal proceeding, and correspondence with P. Hunt regarding same (.4) |
| 06/18/18 | J. Wiest | 3.50 | 1,032.50 | Draft and file response to Scoville's motion |

Service charges are based on rates established by Dorsey & Whitney. A schedule of those rates has been provided and is available upon request. Disbursements and service charges, which either have not been received or processed, will appear on a later statement.

ALL INVOICES ARE DUE 30 DAYS FROM DATE OF INVOICE UNLESS OTHERWISE EXPRESSLY AGREED BY DORSEY & WHITNEY

**DORSEY**

DORSEY & WHITNEY LLP

| | |
|---|---|
| Peggy Hunt, Traffic Monsoon - Legal | August 28, 2018 |
| Client-Matter No.: 502566-00004 | Page 3 |
| Invoice No.: ****** | |

|  |  |  |  |  |
|---|---|---|---|---|
| | | | | for relief from requirement to file status reports (3.3); meet with M. Thomson re the same (.2) |
| 06/18/18 | M. Thomson | 0.30 | 118.50 | Revise response to Scoville's motion to cease status report requirements, and email correspondence regarding same |

**Total Hours**      **21.40**

| | |
|---|---|
| **Total for Legal Fees** | **$6,835.00** |

| | |
|---|---|
| **Total This Invoice** | **$6,835.00** |

**Timekeeper Summary**

| Timekeeper | Hours | Billed Rate | Amount |
|---|---|---|---|
| J. Wiest | 16.10 | 295.00 | 4,749.50 |
| M. Thomson | 4.90 | 395.00 | 1,935.50 |
| N. Seim | 0.40 | 375.00 | 150.00 |
| **Total all Timekeepers** | **21.40** | | **6,835.00** |

Service charges are based on rates established by Dorsey & Whitney.  A schedule of those rates has been provided and is available upon request.  Disbursements and service charges, which either have not been received or processed, will appear on a later statement.

ALL INVOICES ARE DUE 30 DAYS FROM DATE OF INVOICE UNLESS OTHERWISE EXPRESSLY AGREED BY DORSEY & WHITNEY

EXHIBIT B-4



**DORSEY**
DORSEY & WHITNEY LLP

SALT LAKE CITY OFFICE
801-933-7360

(Tax Identification No. 41-0223337)

STATEMENT OF ACCOUNT FOR PROFESSIONAL SERVICES

Peggy Hunt, Traffic Monsoon - Legal
136 S. Main Street, Ste. 1000
Salt Lake City, UT 84101

August 28, 2018
Invoice No. ******

Client-Matter No.: 502566-00006
PMH /Traffic Monsoon - International

___

**For Legal Services Rendered Through June 30, 2018**

## INVOICE TOTAL

Total For Current Legal Fees                     $6,519.00

**Total For Current Invoice**                    **$6,519.00**

For your convenience, please remit payment to the address below or we offer the option of remitting payment electronically by wire transfer. If you have any questions regarding this information, please contact the lawyer you are working with on this project or Dorsey's Accounts Receivable Department at 1-800-861-0760.  Thank you.

Mailing Instructions:              Wire Instructions:                    (This account is only for Wire/ACH payments)
Dorsey & Whitney LLP               U.S. Bank National Association        ABA Routing Number: 091000022
P.O. Box 1680                      800 Nicollet Mall                     Account Number: 1047-8339-8282
Minneapolis, MN 55480-1680         Minneapolis, MN  55402                Swift Code: USBKUS44IMT

Please make reference to the invoice number

Service charges are based on rates established by Dorsey & Whitney.  A schedule of those rates has been provided and is available
upon request.  Disbursements and service charges, which either have not been received or processed, will appear on a later statement.

**ALL INVOICES ARE DUE 30 DAYS FROM DATE OF INVOICE UNLESS OTHERWISE EXPRESSLY AGREED BY DORSEY & WHITNEY**

01936



DORSEY & WHITNEY LLP

SALT LAKE CITY OFFICE
801-933-7360

(Tax Identification No. 41-0223337)

STATEMENT OF ACCOUNT FOR PROFESSIONAL SERVICES

Peggy Hunt, Traffic Monsoon - Legal                    August 28, 2018
136 S. Main Street, Ste. 1000                          Invoice No. ******
Salt Lake City, UT 84101

**Client-Matter No: 502566-00006**

**PMH /Traffic Monsoon - International**

**For Legal Services Rendered Through June 30, 2018**

| 04/03/18 | M. Blower | 0.60 | 417.00 | Reviewing filings in which Scoville denies that he signed property transfer documents |
| 04/04/18 | M. Moyle | 1.50 | 975.00 | Review property documentation; draft correspondence regarding the same |
| 04/04/18 | M. Blower | 0.60 | 417.00 | Discussing next steps regarding Scoville's property transfer with M. Moyle; email to M. Thomson and P. Hunt re next steps |
| 04/05/18 | S. Tsang | 0.70 | 157.50 | Liaise with Land Registry to obtain copy of form used to register transfer; ascertain seller's and buyer's solicitors from form |
| 04/05/18 | M. Moyle | 1.00 | 650.00 | Review land registry information and documentation; identify seller's solicitor; correspondence regarding the same; conference with M. Blower |
| 04/06/18 | J. Lewin | 0.30 | 121.50 | Various emails to / from client over past few days |
| 04/06/18 | M. Moyle | 0.20 | 130.00 | Correspondence regarding the land registry |

Service charges are based on rates established by Dorsey & Whitney.  A schedule of those rates has been provided and is available upon request.  Disbursements and service charges, which either have not been received or processed, will appear on a later statement.

ALL INVOICES ARE DUE 30 DAYS FROM DATE OF INVOICE UNLESS OTHERWISE EXPRESSLY AGREED BY DORSEY & WHITNEY

**DORSEY**
DORSEY & WHITNEY LLP

Peggy Hunt, Traffic Monsoon - Legal
Client-Matter No.: 502566-00006
Invoice No.: ******

August 28, 2018
Page 2

| | | | | application and next steps |
|---|---|---|---|---|
| 04/09/18 | J. Lewin | 0.60 | 243.00 | Consider and amendments to draft letter prepared by M Moyle from litigation perspective |
| 04/09/18 | M. Moyle | 2.00 | 1,300.00 | Draft letter regarding manchester property; correspondence regarding the same |
| 04/10/18 | J. Lewin | 0.20 | 81.00 | Finalise letter to property solicitors re purported sale of Manchester property by Scoville; send out |
| 04/16/18 | A. Kelly | 0.30 | 63.00 | Drafting a chaser letter to My Home Move for J.Lewin |
| 05/01/18 | A. Kelly | 0.30 | 63.00 | Drafting chaser letter to My Home Move |
| 05/15/18 | S. Tsang | 0.80 | 180.00 | Draft letter from C Scoville to Your Home Move regarding production of file |
| 05/15/18 | M. Moyle | 0.50 | 325.00 | Review correspondence and conference with S. Tsang |
| 05/16/18 | M. Moyle | 0.70 | 455.00 | Review and amend letter; correspondence regarding the same |
| 05/31/18 | J. Lewin | 0.30 | 121.50 | Letter in from conveyancers of Manchester flat; send to P Hunt, with email of commentary |
| 05/31/18 | M. Moyle | 0.10 | 65.00 | Correspondence regarding the property transfer |
| 06/05/18 | J. Lewin | 0.60 | 243.00 | Various emails; draft letter |
| 06/07/18 | J. Lewin | 0.30 | 121.50 | Finalise and send letter to Premier Property; forward to P Hunt and M Thomson |
| 06/19/18 | M. Moyle | 0.50 | 325.00 | Correspondence regarding the transfer of the Manchester property |
| 06/21/18 | M. Moyle | 0.10 | 65.00 | Correspondence regarding the manchester property transfer |

**Total Hours**        **12.20**

Service charges are based on rates established by Dorsey & Whitney. A schedule of those rates has been provided and is available upon request. Disbursements and service charges, which either have not been received or processed, will appear on a later statement.

ALL INVOICES ARE DUE 30 DAYS FROM DATE OF INVOICE UNLESS OTHERWISE EXPRESSLY AGREED BY DORSEY & WHITNEY

**DORSEY**
DORSEY & WHITNEY LLP

Peggy Hunt, Traffic Monsoon - Legal
Client-Matter No.: 502566-00006
Invoice No.: ******

August 28, 2018
Page 3

| | |
|---|---|
| **Total for Legal Fees** | **$6,519.00** |

| | |
|---|---|
| **Total This Invoice** | **$6,519.00** |

**Timekeeper Summary**

| Timekeeper | Hours | Billed Rate | Amount |
|---|---|---|---|
| A. Kelly | 0.60 | 210.00 | 126.00 |
| J. Lewin | 2.30 | 405.00 | 931.50 |
| S. Tsang | 1.50 | 225.00 | 337.50 |
| M. Moyle | 6.60 | 650.00 | 4,290.00 |
| M. Blower | 1.20 | 695.00 | 834.00 |
| **Total all Timekeepers** | **12.20** | | **6,519.00** |

Service charges are based on rates established by Dorsey & Whitney.  A schedule of those rates has been provided and is available upon request.  Disbursements and service charges, which either have not been received or processed, will appear on a later statement.

ALL INVOICES ARE DUE 30 DAYS FROM DATE OF INVOICE UNLESS OTHERWISE EXPRESSLY AGREED BY DORSEY & WHITNEY

# EXHIBIT B-5



## DORSEY & WHITNEY LLP

SALT LAKE CITY OFFICE
801-933-7360

(Tax Identification No. 41-0223337)

STATEMENT OF ACCOUNT FOR PROFESSIONAL SERVICES

Peggy Hunt, Traffic Monsoon - Legal                              August 28, 2018
136 S. Main Street, Ste. 1000                                    Invoice No. ******
Salt Lake City, UT 84101

Client-Matter No.: 502566-00007
PMH / Traffic Monsoon Legal - Costs

---

**For Disbursements and Services Charges Rendered Through June 30, 2018**

## INVOICE TOTAL

Total For Current Disbursements and Service Charges          $441.85

Less Voluntary Reduction                                     ($367.46)

**Total For Current Invoice**                                **$74.39**

For your convenience, please remit payment to the address below or we offer the option of remitting payment electronically by wire transfer. If you have any questions regarding this information, please contact the lawyer you are working with on this project or Dorsey's Accounts Receivable Department at 1-800-861-0760. Thank you.

Mailing Instructions:              Wire Instructions:                    (This account is only for Wire/ACH payments)
Dorsey & Whitney LLP               U.S. Bank National Association        ABA Routing Number: 091000022
P.O. Box 1680                      800 Nicollet Mall                     Account Number: 1047-8339-8282
Minneapolis, MN 55480-1680         Minneapolis, MN  55402                Swift Code: USBKUS44IMT

Please make reference to the invoice number

Service charges are based on rates established by Dorsey & Whitney.  A schedule of those rates has been provided and is available
upon request.  Disbursements and service charges, which either have not been received or processed, will appear on a later statement.

**ALL INVOICES ARE DUE 30 DAYS FROM DATE OF INVOICE UNLESS OTHERWISE EXPRESSLY AGREED BY DORSEY & WHITNEY**

01936



**DORSEY**
DORSEY & WHITNEY LLP

SALT LAKE CITY OFFICE
801-933-7360

(Tax Identification No. 41-0223337)

STATEMENT OF ACCOUNT FOR PROFESSIONAL SERVICES

Peggy Hunt, Traffic Monsoon - Legal                                    August 28, 2018
136 S. Main Street, Ste. 1000                                         Invoice No. ******
Salt Lake City, UT 84101

**Client-Matter No: 502566-00007**

**PMH / Traffic Monsoon Legal - Costs**

---

**For Disbursements and Service Charges Rendered Through June 30, 2018**

|  |  |
|---|---|
| **Total for Legal Fees** | **$0.00** |

**Disbursements and Service Charges**

| | |
|---|---|
| Messenger Charges | 36.00 |
| Postage Charges | 34.19 |
| Land Registry Searches - No VAT - Land Registry - Searches 05/04/18 | 4.20 |

| | |
|---|---|
| **Total for Disbursements and Service Charges** | **$74.39** |

| | |
|---|---|
| **Less Voluntary Reduction** | **($367.46)** |

| | |
|---|---|
| **Total This Invoice** | **$74.39** |

Service charges are based on rates established by Dorsey & Whitney. A schedule of those rates has been provided and is available
upon request. Disbursements and service charges, which either have not been received or processed, will appear on a later statement.

**ALL INVOICES ARE DUE 30 DAYS FROM DATE OF INVOICE UNLESS OTHERWISE EXPRESSLY AGREED BY DORSEY & WHITNEY**

# EXHIBIT C

**TRAFFIC MONSOON**
**Summary of BRG Fees & Expenses**
**April 1, 2018 - June 30, 2018**

| Date | Invoice No. | Hours | | Fees | | Write Off | | Expenses | | Total |
|------|-------------|-------|---|------|---|-----------|---|----------|---|-------|
| Apr-18 | 65820 | 16.6 | $ | 4,586.50 | $ | - | $ | 68.86 | $ | 4,655.36 |
| May-18 | 67456 | 22.4 | | 6,629.50 | | (397.50) | | 154.13 | | 6,386.13 |
| Jun-18 | 67460 | 13.5 | | 3,643.50 | | (450.50) | | 65.97 | | 3,258.97 |
| **Total** | | **52.5** | **$** | **14,859.50** | **$** | **(848.00)** | **$** | **288.96** | **$** | **14,300.46** |

# EXHIBIT C-1



**Berkeley Research Group**

Ms. Peggy Hunt
Dorsey & Whitney LLP
111 S. Main Street
Suite 2100
Salt Lake City, UT 84111

June 1, 2018
Client-Matter: 997-14823
Invoice #: 65820
Tax ID # 27-1451273

**Via Email: hunt.peggy@dorsey.com**

RE: **Traffic Monsoon Receivership**

Services Rendered From April 1, 2018 Through April 30, 2018

| | | |
|---|---|---|
| Professional Services | $   4,586.50 | USD |
| Expenses Incurred | 68.86 | |
| **CURRENT CHARGES** | $   **4,655.36** | USD |

**PAYMENT IS DUE BY July 1, 2018**

Please direct questions regarding this invoice to: Jeff Shaw at (801) 364-6233 or jshaw@brg-expert.com.

**Please remit payment by check to:**
Berkeley Research Group, LLC
2200 Powell Street, Suite 1200
Emeryville, CA  94608

**Please remit payment by wire or ACH to:**
Bank Name:        PNC Bank, N.A.
SWIFT:             PNCCUS33ENJ
ABA #:             031207607
Account Name:   Berkeley Research Group, LLC
Account #:         8026286672
Reference:         65820

Remittance advices are to be sent to:
remitadvice@thinkbrg.com



**Berkeley Research Group**

**To:** Ms. Peggy Hunt
**c/o:** Dorsey & Whitney LLP
**RE:** Traffic Monsoon Receivership

Services Rendered From April 1, 2018 Through April 30, 2018

**PROFESSIONAL SERVICES**

| | Rate | Hours | Amount |
|---|---|---|---|
| **Managing Director** | | | |
| Ray Strong | 310.00 | 7.10 | 2,201.00 |
| **Associate Director** | | | |
| Leif Larsen | 275.00 | 0.30 | 82.50 |
| **Senior Managing Consultant** | | | |
| Jeffrey Shaw | 265.00 | 6.20 | 1,643.00 |
| **Senior Associate** | | | |
| Jason Strong | 220.00 | 3.00 | 660.00 |
| **Total Professional Services** | | **16.60** | **4,586.50** |

**EXPENSES**

| | | |
|---|---|---|
| Data Retrieval | | 68.86 |
| **Total Expenses** | | **68.86** |


**Berkeley Research Group**

**To:** Ms. Peggy Hunt
**c/o:** Dorsey & Whitney LLP
**RE:** Traffic Monsoon Receivership

**Page** 3 of 5
**Invoice #** 65820
**Client-Matter:** 00997-014823

**SUMMARY BY TASK CODE**

| Task Code | Description | Hours | Amount |
|-----------|-------------|-------|--------|
| 110.0000 | General Accounting Issues | 3.70 | 980.50 |
| 400.0000 | Forensic Accounting Analysis - General | 1.90 | 553.00 |
| 610.0000 | Income Tax Preparation - Domestic | 0.30 | 82.50 |
| 710.0000 | Criminal Investigation / Law Enforcement Inquiries | 10.70 | 2,970.50 |
| **Total Professional Services** | | **16.60** | **4,586.50** |



**BRG**

Berkeley Research Group

**To:** Ms. Peggy Hunt                                                                 Page 4 of 5
**c/o:** Dorsey & Whitney LLP                                                     Invoice # 65820
**RE:** Traffic Monsoon Receivership                                   Client-Matter: 00997-014823

Services Rendered From April 1, 2018 Through April 30, 2018

**DETAIL OF PROFESSIONAL SERVICES**

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| **Task Code: 110.0000  -  General Accounting Issues** | | | | | |
| 04/10/18 | Jeffrey Shaw | Recorded transactions in Epiq. | 0.50 | 265.00 | 132.50 |
| 04/10/18 | Jeffrey Shaw | Reviewed and prepared payment on outstanding payables and emails regarding the same. | 0.60 | 265.00 | 159.00 |
| 04/11/18 | Jeffrey Shaw | Prepared payment of outstanding payables. | 1.50 | 265.00 | 397.50 |
| 04/11/18 | Jeffrey Shaw | Coordinated payment of outstanding payables. | 0.50 | 265.00 | 132.50 |
| 04/12/18 | Jeffrey Shaw | Follow-up on outstanding payables. | 0.30 | 265.00 | 79.50 |
| 04/23/18 | Jeffrey Shaw | Reviewed and follow-up on professional fees. | 0.30 | 265.00 | 79.50 |
| | | **Total for Task Code 110.0000** | **3.70** | | **980.50** |
| | | | | | |
| **Task Code: 400.0000  -  Forensic Accounting Analysis - General** | | | | | |
| 04/05/18 | Ray Strong | Reviewed and analyzed Frank Edwards Calabro Jr. database transactions pursuant to inquiry from Receiver's counsel. | 1.10 | 310.00 | 341.00 |
| 04/13/18 | Jeffrey Shaw | Evaluated case status and tasks to be performed. | 0.80 | 265.00 | 212.00 |
| | | **Total for Task Code 400.0000** | **1.90** | | **553.00** |
| | | | | | |
| **Task Code: 610.0000  -  Income Tax Preparation - Domestic** | | | | | |
| 04/10/18 | Leif Larsen | Electronically filed the 2017 extension Form 7004 for Traffic Monsoon Receivership. | 0.30 | 275.00 | 82.50 |
| | | **Total for Task Code 610.0000** | **0.30** | | **82.50** |
| | | | | | |
| **Task Code: 710.0000  -  Criminal Investigation / Law Enforcement Inquiries** | | | | | |
| 04/09/18 | Ray Strong | Analyzed case data and prepared for meeting with IRS. | 0.90 | 310.00 | 279.00 |
| 04/13/18 | Ray Strong | Reviewed case data and prepared for meeting with IRS. | 1.50 | 310.00 | 465.00 |
| 04/13/18 | Ray Strong | Attended meeting with Receiver, IRS, and US Attorney. | 1.00 | 310.00 | 310.00 |


**Berkeley Research Group**

**To:** Ms. Peggy Hunt
**c/o:** Dorsey & Whitney LLP
**RE:** Traffic Monsoon Receivership

Page 5 of 5
Invoice # 65820
Client-Matter: 00997-014823

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 04/16/18 | Ray Strong | Reviewed TM SQL database regarding IRS inquiry. | 0.20 | 310.00 | 62.00 |
| 04/24/18 | Jeffrey Shaw | Reviewed case data and prepared category/field description files in connection with IRS request. | 1.70 | 265.00 | 450.50 |
| 04/24/18 | Ray Strong | Reviewed and analyzed processor and bank data received for IRS production. | 1.10 | 310.00 | 341.00 |
| 04/25/18 | Ray Strong | Reviewed and analyzed bank and processor data for IRS production. | 1.30 | 310.00 | 403.00 |
| 04/27/18 | Jason Strong | Created new SQL tables for IRS and copied on to IRS supplied hard drive. | 3.00 | 220.00 | 660.00 |
| | | **Total for Task Code 710.0000** | **10.70** | | **2,970.50** |
| | | | | | |
| **Professional Services** | | | **16.60** | | **4,586.50** |

**DETAIL OF EXPENSES**

| Date | Description | Amount |
|------|-------------|--------|
| 04/30/18 | CCH - CCH 4/18/18 - Data Retrieval Timekeeper : 09999 - Applicable, Not Invoice #: 7978550418 Vchr Comment: Account #797855 | 68.86 |
| **Expenses** | | **68.86** |

# EXHIBIT C-2



**Berkeley Research Group**

Ms. Peggy Hunt                                                               July 12, 2018
Dorsey & Whitney LLP                                             Client-Matter: 997-14823
111 S. Main Street                                                        Invoice #: 67456
Suite 2100                                                            Tax ID # 27-1451273
Salt Lake City, UT 84111

**Via Email: hunt.peggy@dorsey.com**

---

**RE: Traffic Monsoon Receivership**

Services Rendered From May 1, 2018 Through May 31, 2018

| | | |
|---|---|---|
| Professional Services | $ 6,629.50 | USD |
| Voluntary Reduction | (397.50) | |
| Expenses Incurred | 154.13 | |
| **CURRENT CHARGES** | $ 6,386.13 | USD |

**PAYMENT IS DUE BY August 11, 2018**

Please direct questions regarding this invoice to: Jeff Shaw at (801) 364-6233 or jshaw@brg-expert.com.

**Please remit payment by check to:**
Berkeley Research Group, LLC
2200 Powell Street, Suite 1200
Emeryville, CA  94608

**Please remit payment by wire or ACH to:**
| | |
|---|---|
| Bank Name: | PNC Bank, N.A. |
| SWIFT: | PNCCUS33ENJ |
| ABA #: | 031207607 |
| Account Name: | Berkeley Research Group, LLC |
| Account #: | 8026286672 |
| Reference: | 67456 |

Remittance advices are to be sent to:
remitadvice@thinkbrg.com


**Berkeley Research Group**

**To:** Ms. Peggy Hunt
**c/o:** Dorsey & Whitney LLP
**RE:** Traffic Monsoon Receivership

Page 2 of 6
Invoice # 67456
Client-Matter: 00997-014823

Services Rendered From May 1, 2018 Through May 31, 2018

**PROFESSIONAL SERVICES**

| | Rate | Hours | Amount |
|---|---|---|---|
| **Managing Director** | | | |
| Vernon Calder | 330.00 | 0.80 | 264.00 |
| Ray Strong | 310.00 | 5.60 | 1,736.00 |
| **Associate Director** | | | |
| Matthew Babcock | 280.00 | 0.70 | 196.00 |
| Leif Larsen | 275.00 | 4.90 | 1,347.50 |
| **Senior Managing Consultant** | | | |
| Jeffrey Shaw | 265.00 | 6.90 | 1,828.50 |
| Jeffrey Shaw | | 1.50 | N/C |
| **Managing Consultant** | | | |
| Kseniya Shvedova | 430.00 | 2.00 | 860.00 |
| **Total Professional Services** | | 22.40 | 6,232.00 |

**EXPENSES**

| | |
|---|---|
| Data Retrieval | 4.13 |
| Subcontracted Services | 150.00 |
| **Total Expenses** | **154.13** |


**Berkeley Research Group**

**To:** Ms. Peggy Hunt
**c/o:** Dorsey & Whitney LLP
**RE:** Traffic Monsoon Receivership

**Page** 3 of 6
**Invoice #** 67456
**Client-Matter:** 00997-014823

**SUMMARY BY TASK CODE**

| Task Code | Description | Hours | Amount |
|-----------|-------------|-------|--------|
| 110.0000 | General Accounting Issues | 1.50 | 397.50 |
| 250.0000 | Asset Analysis - Personal Property | 7.10 | 2,211.50 |
| 400.0000 | Forensic Accounting Analysis - General | 1.70 | 527.00 |
| 460.0000 | Forensic Accounting Analysis - STP | 0.70 | 196.00 |
| 600.0000 | Tax Compliance & Analysis - Domestic | 0.30 | 79.50 |
| 610.0000 | Income Tax Preparation - Domestic | 5.70 | 1,611.50 |
| 710.0000 | Criminal Investigation / Law Enforcement Inquiries | 3.90 | 1,209.00 |
| 950.0000 | Fee Application Preparation & Hearing | 1.50 | N/C |
| **Total Professional Services** | | **22.40** | **6,232.00** |


**Berkeley Research Group**

**To:** Ms. Peggy Hunt
**c/o:** Dorsey & Whitney LLP
**RE:** Traffic Monsoon Receivership

**Page 4 of 6**
**Invoice # 67456**
**Client-Matter:** 00997-014823

Services Rendered From May 1, 2018 Through May 31, 2018

**DETAIL OF PROFESSIONAL SERVICES**

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| **Task Code: 110.0000 - General Accounting Issues** | | | | | |
| 05/11/18 | Jeffrey Shaw | Reviewed and responded to email regarding fees. | 0.20 | 265.00 | 53.00 |
| 05/16/18 | Jeffrey Shaw | Reviewed, prepared and coordinated payment of outstanding payables. | 1.00 | 265.00 | 265.00 |
| 05/16/18 | Jeffrey Shaw | Reviewed and recorded claims and payment information in Epiq. | 0.30 | 265.00 | 79.50 |
| | | **Total for Task Code 110.0000** | **1.50** | | **397.50** |
| **Task Code: 250.0000 - Asset Analysis - Personal Property** | | | | | |
| 05/04/18 | Jeffrey Shaw | Review and email related to sale of Manchester flat. | 0.30 | 265.00 | 79.50 |
| 05/07/18 | Jeffrey Shaw | Follow-up and emails regarding Scoville property in UK. | 0.30 | 265.00 | 79.50 |
| 05/11/18 | Jeffrey Shaw | Researched information on witness related to Manchester flat sale. | 2.30 | 265.00 | 609.50 |
| 05/14/18 | Jeffrey Shaw | Emails and follow-up on background search related to sale of Manchester flat. | 2.20 | 265.00 | 583.00 |
| 05/18/18 | Kseniya Shvedova | UK searches on Kuddus Qureshi. | 2.00 | 430.00 | 860.00 |
| | | **Total for Task Code 250.0000** | **7.10** | | **2,211.50** |
| **Task Code: 400.0000 - Forensic Accounting Analysis - General** | | | | | |
| 05/16/18 | Ray Strong | Reviewed and analyzed Italian investor inquiry pursuant to counsel request. | 0.50 | 310.00 | 155.00 |
| 05/25/18 | Ray Strong | Reviewed and analyzed Frank Edward Calabro, Jr. activity pursuant to counsel inquiry. | 1.20 | 310.00 | 372.00 |
| | | **Total for Task Code 400.0000** | **1.70** | | **527.00** |
| **Task Code: 460.0000 - Forensic Accounting Analysis - STP** | | | | | |
| 05/31/18 | Matthew Babcock | Analyzed STP transactions / documentation. | 0.70 | 280.00 | 196.00 |
| | | **Total for Task Code 460.0000** | **0.70** | | **196.00** |
| **Task Code: 600.0000 - Tax Compliance & Analysis - Domestic** | | | | | |
| 05/01/18 | Jeffrey Shaw | Reviewed 2017 activity and responded to inquiries from tax professionals. | 0.30 | 265.00 | 79.50 |


**Berkeley Research Group**

**To:** Ms. Peggy Hunt
**c/o:** Dorsey & Whitney LLP
**RE:** Traffic Monsoon Receivership

Page 5 of 6
Invoice # 67456
Client-Matter: 00997-014823

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| | | Total for Task Code 600.0000 | **0.30** | | **79.50** |
| **Task Code: 610.0000 - Income Tax Preparation - Domestic** | | | | | |
| 05/01/18 | Leif Larsen | Analyzed 2017 financial activity and prepared supporting work papers to be used in the preparation of the 2017 returns. | 1.80 | 275.00 | 495.00 |
| 05/02/18 | Vernon Calder | Reviewed 2017 income tax returns and related tax file. | 0.60 | 330.00 | 198.00 |
| 05/02/18 | Vernon Calder | Verified clearance of review notes on 2017 income tax returns and related tax file. | 0.20 | 330.00 | 66.00 |
| 05/02/18 | Leif Larsen | Prepared the 2017 federal and state income tax returns. | 2.10 | 275.00 | 577.50 |
| 05/02/18 | Leif Larsen | Reviewed and referenced the 2017 income tax returns and supporting work papers. | 0.60 | 275.00 | 165.00 |
| 05/02/18 | Leif Larsen | Cleared review notes related to the 2017 receivership returns. | 0.40 | 275.00 | 110.00 |
| | | Total for Task Code 610.0000 | **5.70** | | **1,611.50** |
| **Task Code: 710.0000 - Criminal Investigation / Law Enforcement Inquiries** | | | | | |
| 05/31/18 | Ray Strong | Analyzed case data and prepared draft questionnaire | 3.90 | 310.00 | 1,209.00 |
| | | Total for Task Code 710.0000 | **3.90** | | **1,209.00** |
| **Task Code: 950.0000 - Fee Application Preparation & Hearing** | | | | | |
| 05/04/18 | Jeffrey Shaw | Reviewed time entries and descriptions for March 2018. | 0.30 | 265.00 | N/C |
| 05/29/18 | Jeffrey Shaw | Finalized and submitted March 2018 bill. | 0.30 | 265.00 | N/C |
| 05/29/18 | Jeffrey Shaw | Reviewed time entries and descriptions for March 2018. | 0.40 | 265.00 | N/C |
| 05/31/18 | Jeffrey Shaw | Reviewed time entries and descriptions for April 2018. | 0.50 | 265.00 | N/C |
| | | Total for Task Code 950.0000 | **1.50** | | **0.00** |
| **Professional Services** | | | **22.40** | | **6,232.00** |


**BRG**
Berkeley Research Group

**To:** Ms. Peggy Hunt
**c/o:** Dorsey & Whitney LLP
**RE:** Traffic Monsoon Receivership

**Page** 6 of 6
**Invoice #** 67456
**Client-Matter:** 00997-014823

**DETAIL OF EXPENSES**

| Date | Description | Amount |
|------|-------------|--------|
| 05/19/18 | Cappello, Orazio - Payment of Expenses Data Retrieval/Online Research Search land registry title against a property on 2018-05-15 to UK Land Registry.  Expense Rept# 0100-2491-5955 Timekeeper : 02812 - Cappello, Orazio | 4.13 |
| 05/31/18 | Strong Connexions, Inc. - Subcontracted Services: Managed Online Backup - Server ($50/Mo for Apr-June) Invoice #: 3779 Vchr Comment: Services on matter #14823 for April-June 2018. Timekeeper : 03021 - Strong, Jason | 150.00 |
| **Expenses** | | **154.13** |

# EXHIBIT C-3



**BRG**
**Berkeley Research Group**

Ms. Peggy Hunt                                                    July 12, 2018
Dorsey & Whitney LLP                                 Client-Matter: 997-14823
111 S. Main Street                                            Invoice #: 67460
Suite 2100                                               Tax ID # 27-1451273
Salt Lake City, UT 84111

**Via Email: hunt.peggy@dorsey.com**

---

RE: **Traffic Monsoon Receivership**

Services Rendered From June 1, 2018 Through June 30, 2018

| | | | |
|---|---|---|---|
| Professional Services | $ | 3,643.50 | USD |
| Voluntary Reduction | | (450.50) | |
| Expenses Incurred | | 65.97 | |
| **CURRENT CHARGES** | $ | **3,258.97** | USD |

**PAYMENT IS DUE BY August 11, 2018**

Please direct questions regarding this invoice to: Jeff Shaw at (801) 364-6233 or jshaw@brg-expert.com.

**Please remit payment by check to:**            **Please remit payment by wire or ACH to:**
Berkeley Research Group, LLC                     Bank Name:      PNC Bank, N.A.
2200 Powell Street, Suite 1200                   SWIFT:          PNCCUS33ENJ
Emeryville, CA  94608                            ABA #:          031207607
                                                 Account Name:   Berkeley Research Group, LLC
                                                 Account #:      8026286672
                                                 Reference:      67460

                                                 Remittance advices are to be sent to:
                                                 remitadvice@thinkbrg.com


**Berkeley Research Group**

**To:** Ms. Peggy Hunt
**c/o:** Dorsey & Whitney LLP
**RE:** Traffic Monsoon Receivership

Services Rendered From June 1, 2018 Through June 30, 2018

**PROFESSIONAL SERVICES**

| | Rate | Hours | Amount |
|---|---|---|---|
| **Managing Director** | | | |
| Vernon Calder | 330.00 | 0.50 | 165.00 |
| Ray Strong | 310.00 | 4.90 | 1,519.00 |
| | | | |
| **Senior Managing Consultant** | | | |
| Jeffrey Shaw | 265.00 | 5.30 | 1,404.50 |
| Jeffrey Shaw | | 1.70 | N/C |
| | | | |
| **Case Assistant** | | | |
| Victoria Calder | 95.00 | 1.10 | 104.50 |
| | | | |
| **Total Professional Services** | | **13.50** | **3,193.00** |

**EXPENSES**

| | Amount |
|---|---|
| Postage | 15.97 |
| Subcontracted Services | 50.00 |
| **Total Expenses** | **65.97** |


**Berkeley Research Group**

**To:** Ms. Peggy Hunt
**c/o:** Dorsey & Whitney LLP
**RE:** Traffic Monsoon Receivership

Page 3 of 6
Invoice # 67460
Client-Matter: 00997-014823

**SUMMARY BY TASK CODE**

| Task Code | Description | Hours | Amount |
|-----------|-------------|-------|--------|
| 110.0000 | General Accounting Issues | 4.80 | 1,272.00 |
| 120.0000 | Monthly Operating Report Preparation | 0.50 | 132.50 |
| 400.0000 | Forensic Accounting Analysis - General | 1.30 | 403.00 |
| 610.0000 | Income Tax Preparation - Domestic | 1.80 | 331.50 |
| 710.0000 | Criminal Investigation / Law Enforcement Inquiries | 3.40 | 1,054.00 |
| 950.0000 | Fee Application Preparation & Hearing | 1.70 | N/C |
| **Total Professional Services** | | **13.50** | **3,193.00** |


**BRG**
Berkeley Research Group

**To:** Ms. Peggy Hunt
**c/o:** Dorsey & Whitney LLP
**RE:** Traffic Monsoon Receivership

**Page** 4 of 6
**Invoice #** 67460
**Client-Matter:** 00997-014823

Services Rendered From June 1, 2018 Through June 30, 2018

**DETAIL OF PROFESSIONAL SERVICES**

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| **Task Code: 110.0000  -  General Accounting Issues** | | | | | |
| 06/08/18 | Jeffrey Shaw | Reviewed outstanding payables. | 0.30 | 265.00 | 79.50 |
| 06/11/18 | Jeffrey Shaw | Reviewed and prepared payment of outstanding payables. | 0.30 | 265.00 | 79.50 |
| 06/11/18 | Jeffrey Shaw | Reviewed and responded to Receiver inquiries. | 0.20 | 265.00 | 53.00 |
| 06/12/18 | Jeffrey Shaw | Prepared and coordinated payment of outstanding payables. | 1.30 | 265.00 | 344.50 |
| 06/12/18 | Jeffrey Shaw | Prepared payment of outstanding payables and recorded in Epiq. | 0.70 | 265.00 | 185.50 |
| 06/13/18 | Jeffrey Shaw | Emails regarding professional fees. | 0.30 | 265.00 | 79.50 |
| 06/13/18 | Jeffrey Shaw | Coordinated payment of outstanding payables. | 0.50 | 265.00 | 132.50 |
| 06/14/18 | Jeffrey Shaw | Reviewed professional fees and recorded activity in Epiq. | 0.50 | 265.00 | 132.50 |
| 06/26/18 | Jeffrey Shaw | Reviewed and recorded activity in Epiq. | 0.70 | 265.00 | 185.50 |
| | | **Total for Task Code 110.0000** | **4.80** | | **1,272.00** |
| | | | | | |
| **Task Code: 120.0000  -  Monthly Operating Report Preparation** | | | | | |
| 06/12/18 | Jeffrey Shaw | Reviewed activity for the quarter ending 3/31/18 and prepared quarterly report. | 0.50 | 265.00 | 132.50 |
| | | **Total for Task Code 120.0000** | **0.50** | | **132.50** |
| | | | | | |
| **Task Code: 400.0000  -  Forensic Accounting Analysis - General** | | | | | |
| 06/01/18 | Ray Strong | Reviewed and analyzed database activity for updates from PayPal for chargebacks. | 1.30 | 310.00 | 403.00 |
| | | **Total for Task Code 400.0000** | **1.30** | | **403.00** |
| | | | | | |
| **Task Code: 610.0000  -  Income Tax Preparation - Domestic** | | | | | |
| 06/04/18 | Victoria Calder | Prepared 2017 tax return to send to taxing authorities. | 0.90 | 95.00 | 85.50 |
| 06/07/18 | Vernon Calder | Performed final review procedures and signed 2017 income tax returns. | 0.20 | 330.00 | 66.00 |
| 06/08/18 | Vernon Calder | Updated digital files of 2017 Utah tax return. | 0.30 | 330.00 | 99.00 |



**BRG**
Berkeley Research Group

**To:** Ms. Peggy Hunt
**c/o:** Dorsey & Whitney LLP
**RE:** Traffic Monsoon Receivership

Page 5 of 6
Invoice # 67460
Client-Matter: 00997-014823

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 06/08/18 | Victoria Calder | Performed 2017 quality control procedures on workpapers and tax returns. | 0.20 | 95.00 | 19.00 |
| 06/08/18 | Ray Strong | Met with Trustee to sign income tax returns. | 0.20 | 310.00 | 62.00 |
| | | **Total for Task Code 610.0000** | **1.80** | | **331.50** |

**Task Code: 710.0000 - Criminal Investigation / Law Enforcement Inquiries**

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 06/11/18 | Ray Strong | Attended meeting with Receiver and counsel to review IRS questionnaire | 0.50 | 310.00 | 155.00 |
| 06/11/18 | Ray Strong | Prepared for meeting with counsel and Receiver regarding IRS questionnaire. | 0.50 | 310.00 | 155.00 |
| 06/14/18 | Ray Strong | Analyzed and finalized IRS Questionnaire | 1.70 | 310.00 | 527.00 |
| 06/26/18 | Ray Strong | Analyzed and addressed IRS follow up questions | 0.70 | 310.00 | 217.00 |
| | | **Total for Task Code 710.0000** | **3.40** | | **1,054.00** |

**Task Code: 950.0000 - Fee Application Preparation & Hearing**

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 06/14/18 | Jeffrey Shaw | Reviewed fee application. | 0.30 | 265.00 | N/C |
| 06/21/18 | Jeffrey Shaw | Reviewed and revised Q4 2017 and Q1 2018 invoices per Receiver's request. | 0.80 | 265.00 | N/C |
| 06/25/18 | Jeffrey Shaw | Reviewed fee app and provided updates and revisions and emails regarding the same. | 0.60 | 265.00 | N/C |
| | | **Total for Task Code 950.0000** | **1.70** | | **0.00** |

| | | | | | |
|---|---|---|---|---|---|
| **Professional Services** | | | **13.50** | | **3,193.00** |



**BRG**
Berkeley Research Group

**To:** Ms. Peggy Hunt
**c/o:** Dorsey & Whitney LLP
**RE:** Traffic Monsoon Receivership

**Page** 6 of 6
**Invoice #** 67460
**Client-Matter:** 00997-014823

DETAIL OF EXPENSES

| Date | Description | Amount |
|------|-------------|--------|
| 06/30/18 | BRG Misc Clearing - BRG Misc Clearing  06/30/18  Traffic Monsoon  Postage  Timekeeper : 09999 - Applicable, Not Invoice #: 063018a Vchr Comment:  Postage  Salt Lake City  June 2018 | 15.97 |
| 06/30/18 | Strong Connexions, Inc. - Subcontracted Services Managed Online Backup - Server. Invoice #: 3850 Vchr Comment: Services on matter #14823 in June 2018. Timekeeper : 03021 - Strong, Jason | 50.00 |
| **Expenses** | | **65.97** |