Peggy Hunt (Utah State Bar No. 6060)
Sarah Goldberg (Utah State Bar No. 13222)
John J. Wiest (Utah State Bar No. 15767)
**GREENBERG TRAURIG, LLP**
222 South Main Street, 5th Floor
Salt Lake City, UT 84101
Telephone: (801) 478-6900
huntp@gtlaw.com
goldbergsa@gtlaw.com
wiestj@gtlaw.com

*Attorneys for Court-Appointed Receiver Peggy Hunt*

## IN THE UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF UTAH

| | |
|---|---|
| SECURITIES AND EXCHANGE COMMISSION,<br><br>Plaintiff.<br><br>v.<br><br>TRAFFIC MONSOON, LLC, a Utah Limited Liability Company, and CHARLES DAVID SCOVILLE, an individual,<br><br>Defendants. | **TENTH INTERIM FEE APPLICATION FOR RECEIVER AND RECEIVER'S PROFESSIONALS FOR SERVICES RENDERED FROM JULY 1, 2020 THROUGH SEPTEMBER 30, 2020**<br><br>2:16-cv-00832-JNP<br><br>The Honorable Jill N. Parrish |

Peggy Hunt, the Court-appointed Receiver (the "Receiver") of Traffic Monsoon, LLC

("Traffic Monsoon") and the assets of Charles David Scoville ("Scoville" and, together with

Traffic Monsoon, the "Defendants") that were obtained directly or indirectly from Traffic

Monsoon, hereby submits this interim "Fee Application," seeking approval by the Court of fees

and expenses incurred by the Receiver; the Receiver's counsel, Dorsey & Whitney LLP

("Dorsey") and Greenberg Traurig, LLP ("Greenberg"); and the Receiver's accountants,

Berkeley Research Group, LLC ("BRG"), for the period of July 1, 2020 through September 30, 2020 (the "Application Period") and authorization to pay all allowed fees and expenses from funds of the Receivership Estate. The Receiver respectfully submits that the Application should be approved. In support hereof, the Receiver states as follows.

## I.   **CASE BACKGROUND**

1.    On July 26, 2016, the above-captioned case was commenced by the United States Securities and Exchange Commission (the "SEC") against the Defendants, alleging violations of federal securities laws. On that same day, the Court entered a *Temporary Restraining Order and Order Freezing Assets*, which was amended, in relevant part, on July 27, 2016 and on November 4, 2016.[1]

<em>Relevant Orders</em>

2.    On July 27, 2016, the Court entered an *Order Appointing Receiver* (the "Receivership Order"),[2] thereby appointing the Receiver and stating in paragraphs 19 and 20 as follows:

> 19.    The Receiver is authorized to employ professionals to assist her in carrying out the duties and responsibilities described in this Order. The Receiver shall not engage any professionals without first obtaining an Order of the Court authorizing such engagement. The Receiver is authorized to retain Dorsey & Whitney LLP, a firm in which the Receiver is a partner, as the Receiver's counsel in this matter.

> 20.    The Receiver and Retained Professionals are entitled to reasonable compensation and expense reimbursement from the receivership estate as described in the "Billing Instructions for Receivers in Civil Actions commenced by the U.S. Securities and Exchange Commission (the "Billing Instructions") agreed to by the Receiver. Such compensation shall require the prior approval of the Court.

---

[1] Docket Nos. 8, 14 & 56.

[2] Docket No. 11.

3.      The Court thereafter entered an *Order Granting Receiver's Ex Parte Motion Seeking Authorization to Employ Accountants*,[3] authorizing the Receiver's employment of BRG effective as of September 2, 2016.

4.      On March 28, 2017, the Court entered, among other things, a *Preliminary Injunction*[4] and an *Amended Order Appointing Receiver* (the "Amended Receivership Order").[5] The Amended Receivership Order restates, without making substantive changes to, paragraphs 19 and 20 of the Receivership Order quoted in ¶ 2 above.[6]

5.      On June 13, 2017, the Court entered an *Order Establishing Administrative Expense Payment Procedures* (the *"Fee Procedures Order")*,[7] setting forth procedures for the request and payment of professional fees and expenses in this case.  This Fee Application is an "Interim Fee Application" within the meaning of ¶ 10 of the Fee Procedures Order and is intended to meet the criteria of ¶¶ 11 through 15 of that Order.

6.      On February 16, 2018, the Court entered a *Second Amended Order Appointing Receiver* (the "Second Amended Order"), which did not affect billing and fee allowance procedures as set forth in the above-mentioned Orders, except that paragraph 5 of the Order requires that the Receiver "obtain prior approval from this court before using Receivership Assets to present arguments on the merits of the [SEC's] claims against Traffic Monsoon and

---

[3] Docket No. 25.

[4] Docket No. 79.

[5] Docket No. 81.

[6] *Id*. (Amended Receivership Order ¶¶ 17-18).

[7] Docket No. 101.

Scoville in the above captioned action . . . or in any appeals from orders or judgments of this court."[8]

7.     The Court entered an *Order Conditionally Granting Receiver's Ex Parte Motion Seeking Authorization to (1) Employ Greenberg Traurig, LLP, as Receiver's Counsel and (2) to Retain Dorsey & Whitney LLP as Special Counsel on a Limited Matter*,[9] authorizing the Receiver's employment of Greenberg effective as of May 7, 2020 (the "2020 Employment Order").

8.     As set forth in Greenberg's invoices attached hereto, Greenberg has applied billing rates consistent with the 2020 Employment Order.  Additionally, during the Application Period, Dorsey continued to provide limited services to the Receivership Estate.  The Receiver anticipates that Dorsey's services are completed, and it will no longer be engaged in this case going forward.

*Notices of Requests for Payment*

9.     During the Application Period, the Receiver filed three *Notices of Request for Payment* pursuant ¶¶ 1-5 of the Fee Procedures Order, seeking payment of fees and reimbursement of costs for the months of July, August, and September 2020 (the "Monthly Requests").[10]

---

[8] Docket No. 120.

[9] Docket No. 258.

[10] Docket Nos. 272, 273, & 278.

10.     No objections to the Monthly Requests were filed and, accordingly, pursuant to ¶ 8 of the Fee Procedures Order, the Receiver paid 80% of the fees requested therein and reimbursed all out-of-pocket expenses.

11.     A summary of payments made to the Receiver and each of the Professionals pursuant to the Monthly Requests is included in **Exhibit 1**.

*Relevant Status Report*

12.     On December 9, 2020, the Receiver filed her *Tenth Status Report* (the "Status Report").[11]  The Status Report outlines the work done by the Receiver and her professionals during the current Application Period and is incorporated herein by reference.

## II.     FEES AND EXPENSES REQUESTED ARE ACTUAL, NECESSARY AND REASONABLE FOR THE SERVICES RENDERED

13.     During the Application Period, significant professional services were required to perform the work outlined in the Status Report incorporated herein.

14.     The Receiver and her professionals have provided actual and necessary services related to the matters summarized in the Status Report and detailed in the Exhibits attached hereto for the benefit of the Receivership Estate. Out-of-pocket expenses were also incurred by the professionals in rendering services to the Receivership Estate.

15.     Greenberg, Dorsey, and BRG have submitted their invoices to the Receiver. The Receiver reviewed the invoices and, when necessary, requested adjustments to the fees or expenses requested.  The Receiver also reviewed her time records and adjustments were made

---

[11] Docket No. 279.

when necessary.  The invoices included in the Monthly Requests are the invoices that have been approved by the Receiver and the Receiver knows of no dispute related to the requests made.

16.     The Fee Application complies with the SEC's Billing Instructions.  In accordance with ¶ 12 of the Fee Procedures Order and the SEC Billing Instructions, the Receiver submitted this Fee Application to the SEC prior to filing it with the Court, and the SEC has informed the Receiver that it has no objection to the payment of the fees or reimbursement of the expenses outlined herein.

17.     With any adjustments made, the Receiver believes that the fees and expenses are reasonable, especially in light of the work that has been done during the Application Period as outlined in the Status Report.  She also believes that the services rendered and the expenses advanced have been beneficial to the Receivership Estate.

III.   **SUMMARY OF EXHIBITS**

18.     Professional services have been recorded contemporaneously with services being rendered and these services, as well as the expenses incurred, are detailed in the attached Exhibits described below.

19.     The Receiver and her professionals have billed their time according to topical tasks noted in their respective invoices, and time is billed chronologically based on task.

20.     The following Exhibits are attached hereto in support of this Fee Application:

**Exhibit 1**[12]

| | |
|---|---|
| **Exhibit 1-A** | Receiver Summary of Fees and Expenses for the Application Period |
| **Exhibit 1-B** | Dorsey Summary of Fees and Expenses for the Application Period |
| **Exhibit 1-C** | Greenberg Summary of Fees and Expenses for the Application Period |
| **Exhibit 1-D** | BRG Summary of Fees and Expenses for the Application Period |

**Exhibit 2**

Monthly Request for July 1 through July 31, 2020[13]

**Exhibit 3**

Monthly Request for August 1 through August 31, 2020[14]

**Exhibit 4**

Monthly Request for September 1 through September 30, 2020[15]

## IV.     SUMMARY OF AMOUNTS REQUESTED

21.     The Receiver is requesting allowance of all fees and out-of-pocket expenses

discussed below. Although allowance is sought of all fees and expenses, the Receiver will pay

only those sums outstanding as set forth below because a portion of the fees and expenses have

---

[12] Each of the *Summaries* in Exhibit 1 include, among other things, a total of the fees and costs requested, with a cross reference to the Exhibits referenced below containing the professional's contemporaneous time records for such fees and costs.

[13] Docket No. 272.

[14] Docket No. 273.

[15] Docket No. 278.

already been paid as requested in the unopposed Monthly Requests and as authorized by the Fee
Procedures Order.

22.     The Receivership Estate has sufficient funds to pay all amounts requested.[16]

*Receiver*

23.     From July 1, 2020 through the end of the Application Period on September 30,
2020, the Receiver has worked a total of 50.5 hours providing receivership services to the
Receivership Estate for which fees in the total amount of $16,281.90 have been incurred after
reductions.[17]

24.     Of that amount, $13,025.52 has already been paid pursuant to the unopposed
Monthly Requests and, therefore, a total of $3,256.38 remains outstanding.[18]

25.     The amount requested includes reductions made by the Receiver in an exercise of
her billing judgment and/or at the request of SEC.  The Receiver has reduced her fees in the total
amount of $1,670.85 for the Application Period.[19]

*Dorsey*

26.     From July 1, 2020 through the July 31, 2020, Dorsey worked a total of 1.0 hours
and provided legal services to the Receivership Estate for which fees in the total amount of
$570.50 and out-of-pocket expenses in the total amount of $1,343.06 have been incurred.[20]

---

[16] *See* Docket No. 279 (Status Report & Exh. 1 (SFAR)).

[17] *See* Exhs. 1-A, 2-A, 3-A, and 4-A.

[18] *See* Exh. 1-A.

[19] *See* Exh. 1-A.

[20] *See* Exhs. 1-B and 2-B.

27.     Of that amount, $1,799.46 has already been paid pursuant to the unopposed Monthly Requests and, therefore, a total of $114.10 remains outstanding.[21]

*Greenberg*

28.     From July 1, 2020 through the end of the Application Period on September 30, 2020, Greenberg worked a total of 148.2 hours and provided legal services to the Receivership Estate for which fees in the total amount of $99,656.00 and out-of-pocket expenses in the total amount of $166.30 have been incurred after reductions.[22]

29.     Of that amount, $79,891.10 has already been paid pursuant to the unopposed Monthly Requests and, therefore, a total of $19,931.20 remains outstanding.[23]

30.     The amount requested includes reductions made by Greenberg in an exercise of its billing judgment and/or at the request of the Receiver or the SEC.  Greenberg has reduced its fees in the total amount of $9,300.00 for the Application Period.[24]  Not reflected in these reductions is the fact that the rates applied are far below the relevant attorneys' actual Salt Lake City, Utah market rates and do not account for their years of experience or their specialized knowledge of matters related to this case.

*BRG*

31.     From July 1, 2020 through the end of the Application Period on September 30, 2020, BRG worked a total of 100.8 hours providing forensic and general accounting services to

---

[21] *See* Exh. 1-B.

[22] *See* Exhs. 1-C, 2-C, 3-B, and 4-B.

[23] *See* Exh. 1-C.

[24] *See* Exh. 1-C.

the Receivership Estate for which fees in the total amount of $28,273.50 and out-of-pocket expenses in the total amount of $232.69 have been incurred after reductions.[25]

32.    Of that amount, $22,851.49 has already been paid pursuant to the unopposed Monthly Requests and, therefore, a total of $5,654.70 remains outstanding.[26]

33.    The amount requested includes reductions made by BRG in an exercise of its billing judgment and/or at the request of the Receiver or the SEC.  BRG has reduced its fees in the total amount of $2,052.00 for the Application Period.[27]

## V.    PRIOR APPLICATIONS AND INTERIM NATURE OF REQUEST

34.    This is the tenth Fee Application of the Receiver and her professionals.

35.    The Court has previously entered *Orders* authorizing the Receiver's Interim Applications for the periods of July 27, 2016 through June 30, 2020.[28]

36.    The Receiver and her professionals understand that authorization and payment of fees and expenses is interim in nature.  All fees and expenses allowed on an interim basis will be subject to final review at the close of the case and the discharge of the Receiver when the Receiver files a final accounting and fee application.

## VI.    REQUEST FOR COURT APPROVAL

37.    For the reasons set forth above and as supported by the Exhibits attached hereto, the Receiver respectfully submits that the fees and expenses requested herein are for actual

---

[25] *See* Exhs. 1-D, 2-D, 3-C, and 4-C.

[26] *See* Exh. 1-D.

[27] *See* Exh. 1-D.

[28] Docket Nos. 100, 107, 119, 163, 164, 209, 246, 276.

services that were necessary for and beneficial to the administration of the Receivership Estate. The Receiver has made every attempt to contain the administrative expenses of this Receivership Estate, and she submits that given the work that has been performed as outlined in her Status Report, the fees and expenses of all professionals that have been incurred are reasonable.

38.     Thus, the Receiver respectfully submits this Fee Application and requests that the Court enter an Order allowing the fees and expenses requested herein.  She also requests that the Court authorize her to pay allowed fees and expenses from funds of the Receivership Estate to the extent those fees and expenses have not been paid to date in accordance with the Fee Procedures Order.

Dated this 10th day of December, 2020.


[*SIGNATURE PAGE FOLLOWS*]

**RECEIVER**

_____/s/ Peggy Hunt_____
Peggy Hunt
*Receiver, Peggy Hunt*


**DORSEY & WHITNEY LLP**

_____/s/ Steven Marsden_____
Milo Steven Marsden
*Counsel for Receiver*


**GREENBERG TRAURIG, LLP**

_____/s/ Sarah Goldberg_____
Sarah Goldberg
*Counsel for Receiver*


**BERKELEY RESEARCH GROUP**

*/s/ Marvin Tenenbaum*_____
Marvin Tenenbaum
*Senior Vice President & Special Advisor to
the Chairman*

12

## <u>CERTIFICATE OF SERVICE</u>

I hereby certify that on this 10th day of December, 2020, I caused the foregoing **TENTH INTERIM FEE APPLICATION FOR RECEIVER AND RECEIVER'S PROFESSIONALS FOR SERVICES RENDERED FROM JULY 1, 2020 THROUGH SEPTEMBER 30, 2020** to be electronically filed with the Clerk of the Court using the CM/ECF system which will send notification of the filing to all counsel of record in this case.

*/s/ Candy Long*

# EXHIBIT 1-A

**TRAFFIC MONSOON**
**Summary of Peggy Hunt - Receiver Fees & Expenses**
**July 1, 2020 - September 30, 2020**

| Date | Invoice No. | Hours | Fees | Voluntary Reduction | Adjusted Fees | Expenses | Amount Paid | Amount Outstanding | Exhibit |
|---|---|---|---|---|---|---|---|---|---|
| Jul-20 | 5483224 | 24.1 | $ 8,567.55 | $ (675.45) | $ 7,892.10 | $ - | $ 6,313.68 | $ 1,578.42 | 2-A |
| Aug-20 | 5483243 | 11.7 | 4,159.35 | (142.20) | 4,017.15 | - | 3,213.72 | 803.43 | 3-A |
| Sep-20 | 5512589 | 14.7 | 5,225.85 | (853.20) | 4,372.65 | - | 3,498.12 | 874.53 | 4-A |
| **Total** | | **50.5** | **$ 17,952.75** | **$ (1,670.85)** | **$ 16,281.90** | **$ -** | **$ 13,025.52** | **$ 3,256.38** | |

# EXHIBIT 1-B

**TRAFFIC MONSOON**
**Summary of Dorsey & Whitney Fees & Expenses**
**July 1, 2020 - September 30, 2020**

| Date | Invoice No. | Hours | Fees | Voluntary Reduction | Adjusted Fees | Expenses | Amount Paid | Amount Outstanding | Exhibit |
|------|-------------|-------|------|---------------------|---------------|----------|-------------|--------------------|---------|
| Jul-20 | 201041913 | 1.0 | $  570.50 | $  - | $  570.50 | $  1,343.06 | $  1,799.46 | $  114.10 | 2-B |
|  | 201042016 |  |  |  |  |  |  |  |  |
| **Total** |  | **1.0** | **$  570.50** | **$  -** | **$  570.50** | **$  1,343.06** | **$  1,799.46** | **$  114.10** |  |

# EXHIBIT 1-C

**TRAFFIC MONSOON**
**Summary of Greenberg Traurig Fees & Expenses**
**July 1, 2020 - September 30, 2020**

| Date | Invoice No. | Hours | Fees | Voluntary Reduction | Adjusted Fees | Expenses | Amount Paid | Amount Outstanding | Exhibit |
|------|-------------|-------|------|---------------------|---------------|----------|-------------|--------------------|---------|
| Jul-20 | 5483244 | 19.4 | $ 61,534.50 | $ (5,010.00) | $ 56,524.50 | $ 21.27 | $ 45,240.87 | $ 11,304.90 | 2-C |
| Aug-20 | 5435104 | 99.3 | 36,611.50 | (2,277.00) | 34,334.50 | - | 27,467.60 | 6,866.90 | 3-B |
| Sep-20 | 5515788 | 29.5 | 10,810.00 | (2,013.00) | 8,797.00 | 145.03 | 7,182.63 | 1,759.40 | 4-B |
| **Total** | | **148.2** | **$ 108,956.00** | **$ (9,300.00)** | **$ 99,656.00** | **$ 166.30** | **$ 79,891.10** | **$ 19,931.20** | |

# EXHIBIT 1-D

**TRAFFIC MONSOON**
**Summary of BRG Fees & Expenses**
**July 1, 2020 - September 30, 2020**

| Date | Invoice No. | Hours | Fees | Voluntary Reduction | Adjusted Fees | Expenses | Amount Paid | Amount Outstanding | Exhibit |
|---|---|---|---|---|---|---|---|---|---|
| Jul-20 | 102435 | 41.3 | $ 12,618.00 | $ (313.50) | $ 12,304.50 | $ 132.19 | $ 9,975.79 | $ 2,460.90 | 2-D |
| Aug-20 | 102436 | 46.8 | 14,061.00 | (142.50) | 13,918.50 | 50.50 | 11,185.30 | 2,783.70 | 3-C |
| Sep-20 | 104007 | 12.7 | 3,646.50 | (1,596.00) | 2,050.50 | 50.00 | 1,690.40 | 410.10 | 4-C |
| **Total** | | **100.8** | **$ 30,325.50** | **$ (2,052.00)** | **$ 28,273.50** | **$ 232.69** | **$ 22,851.49** | **$ 5,654.70** | |

# EXHIBIT 2

Peggy Hunt (Utah #6060)
Sarah Goldberg (Utah #13222)
John J. Wiest (Utah #15767)
**GREENBERG TRAURIG, LLP**
222 South Main Street, 5th Floor
Salt Lake City, UT 84101
Telephone: (801) 478-6900
huntp@gtlaw.com
goldbergsa@gtlaw.com
wiestj@gtlaw.com

*Attorneys for Court-Appointed Receiver Peggy Hunt*

---

## IN THE UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF UTAH

| | |
|---|---|
| SECURITIES AND EXCHANGE COMMISSION, | **NOTICE OF REQUEST FOR PAYMENT BY RECEIVER AND RECEIVER'S PROFESSIONALS** |
| Plaintiff, | **(JULY 1, 2020, THROUGH JULY 31, 2020)** |
| vs. | 2:16-cv-00832-JNP |
| TRAFFIC MONSOON, LLC, a Utah limited liability company, and CHARLES DAVID SCOVILLE, an individual, | The Honorable Jill N. Parrish |
| Defendants. | |

Pursuant to the *Order Establishing Administrative Expense Payment Procedures* entered by the Court on June 13, 2017,[1] Peggy Hunt, the Court-appointed receiver in the above-captioned case (the "Receiver"), hereby submits the following *Notice of Request for Payment by Receiver and Receiver's Professionals* related to fees and expenses incurred during the period of July 1, 2020, through July 31, 2020 (the "Notice"). The fees and expenses detailed in this Notice

---

[1] Docket No. 101.

have been reviewed and approved, subject to Court approval, by the Receiver. This Notice was served on the Securities and Exchange Commission on October 6, 2020, and the Commission has informed the Receiver it does not oppose this request.

| Name of Applicant | | Receiver |
|---|---|---|
| Total Hours of Service | | 24.10 |
| Total Fees for Time Period | $ | 7,892.10[2] |
| Total Expenses for Time Period | $ | 0.00 |
| Total | $ | 7,892.10 |
| Total Interim Payment Requested: (80% of Fees and 100% of Expenses) | $ | 6,313.68 |
| Remaining Balance: | $ | 1,578.42 |
| Time and Services Detail: | | Exhibit A |

| Name of Applicant | | Dorsey & Whitney LLP |
|---|---|---|
| Total Hours of Service | | 1.00 |
| Total Fees for Time Period | $ | 570.50 |
| Total Expenses for Time Period | $ | 1,343.06[3] |
| Total | $ | 1,913.56 |
| Total Interim Payment Requested: (80% of Fees and 100% of Expenses) | $ | 1,799.46 |
| Remaining Balance: | $ | 114.10 |

---

[2] Incurred fees totaling $8,567.55, less a voluntary reduction of fees in the amount of $675.45.

[3] One of Dorsey's expenses in July 2020 was for £1,000 GBP. Based on the Receiver's review of the rates, on July 31, 2020, the conversion rate was on average 1 GBP = 1.312 USD. Accordingly, the Receiver is seeking authority to make a payment in the amount of $1,312.00 for this expense. The other expense was for a filing fee in a United Kingdom court for $31.06. Dorsey has completed services, and this should be its last invoice.

**Time and Services Detail:**                  **Exhibit B**

<u>**Name of Applicant**</u>                  **Greenberg Traurig, LLP**

| | | |
|---|---|---|
| **Total Hours of Service** | | **129.90** |
| **Total Fees for Time Period** | $ | **56,524.50**[4] |
| **Total Expenses for Time Period** | $ | **21.27** |
| **Total** | $ | **56,545.77** |
| **Total Interim Payment Requested:** (80% of Fees and 100% of Expenses) | $ | **45,240.87** |
| **Remaining Balance:** | $ | **11,304.90** |

**Time and Services Detail:**                  **Exhibit C**

<u>**Name of Applicant**</u>                  **Berkeley Research Group**

| | | |
|---|---|---|
| **Total Hours of Service** | | **41.30** |
| **Total Fees for Time Period** | $ | **12,304.50**[5] |
| **Total Expenses for Time Period** | $ | **132.19** |
| **Total** | $ | **12,436.69** |
| **Total Interim Payment Requested:** (80% of Fees and 100% of Expenses) | $ | **9,975.79** |
| **Remaining Balance:** | $ | **2,460.90** |

**Time and Services Detail:**                  **Exhibit D**

*[Signature Page Follows]*

---

[4] Incurred fees totaling $61,534.50, less a voluntary reduction of fees in the amount of $5,010.00.
[5] Incurred fees totaling $12,618.00, less a voluntary reduction of fees in the amount of $313.50.

DATED October 12, 2020.

**RECEIVER**

*/s/ Peggy Hunt*
_____
Peggy Hunt

**DORSEY & WHITNEY LLP**

*/s/ Steven Marsden*
_____
Milo Steven Marsden
*Counsel for Receiver*

**GREENBERG TRAURIG, LLP**

*/s/ Sarah Goldberg*
_____
Sarah Goldberg
*Counsel for Receiver*

**BERKELEY RESEARCH GROUP**

*/s/ Marvin Tenenbaum*
_____
Marvin Tenenbaum
Senior Vice President & Special Advisor to
the Chairman
*Accountants for Receiver*

# CERTIFICATE OF SERVICE

I hereby certify that on October 12, 2020, I caused the foregoing to be electronically filed with the Clerk of the Court using the CM/ECF system, which will send notification of the filing to all counsel of record in this case.

*/s/ Carson Heninger*

I further certify that on October 12, 2020, I caused the foregoing to be served as follows:

Via Email:

The SEC
Daniel J. Wadley
Amy J. Oliver
Cheryl M. Mori
waldleyd@sec.gov
olivera@sec.gov
moric@sec.gov

BRG
Matt K. Babcock
Jeff Shaw
Ray Strong
mbabcock@thinkbrg.com
JShaw@thinkbrg.com
rstrong@thinkbrg.com

Via U.S. Mail, First Class, postage pre-paid:

Traffic Monsoon
c/o Charles Scoville
JUAB COUNTY JAIL
PO BOX 133
NEPHI, UT 84648

Charles David Scoville
JUAB COUNTY JAIL
PO BOX 133
NEPHI, UT 84648

*/s/ Candy Long*

# EXHIBIT A

**Peggy Hunt- Receiver for Traffic Monsoon/Receiver Services**
**Services Rendered July 1, 2020 to July 30, 2020**

| Task Code | Task Description | Hours | Fees | Write Off | Requested Fees |
|---|---|---|---|---|---|
| TMLS-TMLS001 | Administration | 6.20 | $ 2,204.10 | | $ 2,204.10 |
| TMLS-TMLS002 | Asset Recovery | 14.4 | 5,119.20 | - | $ 5,119.20 |
| TMLS-TMLS003 | Claims Administration | 1.6 | 568.80 | - | $ 568.80 |
| TMLS-TMLS004 | Fee Issues | 1.9 | $ 675.45 | (675.45) | $ - |
| TMLS-TMLS005 | Plan of Distribution | 0.0 | $ - | | $ - |
| TMLS-TMLS006 | International | 0.0 | | | $ - |
| | **Total Fees** | **24.10** | **$ 8,567.55** | **$ (675.45)** | **$ 7,892.10** |
| TMLS-TMLS007 | Out-of-Pocket Expenses | | - | | $ - |
| | **Invoice Total** | | | | **$ 7,892.10** |

**GT** GreenbergTraurig

Invoice No. : 5483224
File No.    : 194098.010100
Bill Date   : August 4, 2020

Peggy Hunt
222 S. Main Street, 5th Floor
Salt Lake City, UT  84101

## <u>INVOICE</u>

Re:   Receiver for Traffic Monsoon / Receiver Services

<u>Legal Services through July 31, 2020</u>:

|  |  |  |
|---|---|---|
|  | $ | 8,567.55 |
| Less Courtesy Discount: | $ | (675.45) |
| Total Fees: | $ | 7,892.10 |
|  |  |  |
| **Current Invoice**: | **$** | **7,892.10** |

PH:SG
Tax ID:

Invoice No.:    5483224                                                        Page 1
Matter No.:    194098.010100

### Description of Professional Services Rendered:

TASK CODE:        TMLS001    ADMINISTRATION

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 07/02/20 | Peggy Hunt | Investor communications; correspondence with M. Blower re status of investigation on Aslam; correspondence with S. Goldberg and J. Wiest re tasks | 0.40 | 142.20 |
| 07/06/20 | Peggy Hunt | Investor communications, and attend to administrative tasks | 0.50 | 177.75 |
| 07/07/20 | Peggy Hunt | Call with US Attorney re case | 0.50 | 177.75 |
| 07/08/20 | Peggy Hunt | Correspondence with R. Cheetham and J. Wiest re tasks | 0.30 | 106.65 |
| 07/09/20 | Peggy Hunt | Review tax returns, correspondence with V. Calder re same and execute same | 0.30 | 106.65 |
| 07/10/20 | Peggy Hunt | Attend to numerous case administration issues | 1.00 | 355.50 |
| 07/13/20 | Peggy Hunt | Attend to administrative issues on FTI and Cost analysis issues | 0.10 | 35.55 |
| 07/14/20 | Peggy Hunt | Numerous correspondence with FTI re invoices and conferences and correspondence with bank (.4); meeting with J. Shaw re taxes and numerous accounting issues and follow up (.4); meeting with S. Goldberg and J. Wiest re tasks (.2); conference with A. Oliver and follow up correspondence (.5) | 1.30 | 462.15 |
| 07/16/20 | Peggy Hunt | Team status meeting re updates and tasks (.8) | 0.80 | 284.40 |
| 07/17/20 | Peggy Hunt | Investor communications and correspondence re tasks | 0.10 | 35.55 |
| 07/22/20 | Peggy Hunt | Attend to administrative issues, including bank interest rates | 0.30 | 106.65 |
| 07/27/20 | Peggy Hunt | Attend to investor communication issues and directions on several tasks | 0.20 | 71.10 |
| 07/28/20 | Peggy Hunt | Correspondence with I. Bean re UK representation issues; investor communications; attend to banking issues | 0.30 | 106.65 |
| 07/30/20 | Peggy Hunt | Correspondence with S. Oufnac re coordination E. Ganz | 0.10 | 35.55 |

Total Hours:     6.20

Total Amount:    $ 2,204.10
Total Fees:    2,204.10

Invoice No.:      5483224                                           Page 2
Matter No.:       194098.010100

<u>Description of Professional Services Rendered</u>

TASK CODE:         TMLS002    ASSET RECOVERY

| <u>DATE</u> | <u>TIMEKEEPER</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|---|---|---|---|---|
| 07/02/20 | Peggy Hunt | Correspondence with UK associates re tasks (.1) | 0.10 | 35.55 |
| 07/08/20 | Peggy Hunt | Call with J. Wiest re UK recovery issues and follow up on same (.5) | 0.50 | 177.75 |
| 07/13/20 | Peggy Hunt | Conference with UK partners and J. Wiest and follow up call with J. Wiest re tasks | 1.50 | 533.25 |
| 07/15/20 | Peggy Hunt | Review correspondence on Aslam bankruptcy matters; analysis of same; and correspondence with J. Wiest | 0.40 | 142.20 |
| 07/20/20 | Peggy Hunt | Call with UK attorneys re UK asset recovery issues | 0.50 | 177.75 |
| 07/22/20 | Peggy Hunt | Call with UK attorneys re asset recovery issues, and follow up on setting up meetings and issues; correspondence re Aslam bankruptcy files | 1.50 | 533.25 |
| 07/23/20 | Peggy Hunt | Conference with BRG and UK counsel re asset recovery; follow up cal with BRG and correspondence (1.2); review files on asset recovery issues (1) | 2.20 | 782.10 |
| 07/23/20 | Peggy Hunt | Correspondence with M. K re administrative issues on international issues | 0.10 | 35.55 |
| 07/24/20 | Peggy Hunt | Correspondence re tasks | 0.20 | 71.10 |
| 07/29/20 | Peggy Hunt | Correspondence with M. Blower re asset recovery issues (.3); asset recovery analysis, including reviewing files and obtaining documents necessary for UK defendants and correspondence with J. Wiest re tasks (5.) | 5.30 | 1,884.15 |
| 07/30/20 | Peggy Hunt | Numerous correspondence with BRG and J. Wiest re asset recovery issues (.4); asset investigation and analysis, correspondence with BRG re same (1.6) | 2.00 | 711.00 |
| 07/31/20 | Peggy Hunt | Correspondence with M. Blower re I. Aslam bankruptcy issues | 0.10 | 35.55 |

Total Hours:      14.40

Total Amount:     $ 5,119.20
Total Fees:       5,119.20

Invoice No.:    5483224                                               Page 3
Matter No.:    194098.010100

<u>Description of Professional Services Rendered</u>

**TASK CODE:**          TMLS003     CLAIMS ADMINISTRATION

| <u>DATE</u> | <u>TIMEKEEPER</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|---|---|---|---|---|
| 07/01/20 | Peggy Hunt | Review claims objection issues outlined by S. Goldberg; call with Epiq re claims objection issues, preparing emails and exhibits | 0.80 | 284.40 |
| 07/23/20 | Peggy Hunt | Analysis of claims issues and correspondence re same | 0.80 | 284.40 |
| | | Total Hours: | 1.60 | |
| | | Total Amount: | | $ 568.80 |
| | | Total Fees: | | 568.80 |

**TASK CODE:**          TMLS004     FEE ISSUES

| <u>DATE</u> | <u>TIMEKEEPER</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|---|---|---|---|---|
| 07/06/20 | Peggy Hunt | Review and comment on S. Goldberg fee reconsideration declaration | 0.30 | 0.00 |
| 07/10/20 | Peggy Hunt | Final review and revision of motion to reconsider employment issues | 1.30 | 0.00 |
| 07/28/20 | Peggy Hunt | Final correspondence on fee notices and correspondence with SEC re same | 0.30 | 0.00 |
| | | Total Hours: | 1.90 | |
| | | Total Amount: | | $ 0.00 |
| | | Total Fees: | | 0.00 |

Invoice No.:    5483224                                                   Page  4
Matter No.:    194098.010100

<u>Description of Professional Services Rendered</u>

## <u>TIMEKEEPER ACTIVITY GRAND TOTAL SUMMARY</u>

| Timekeeper Name | Hours Billed | Rate | | Total $ Amount |
|---|---|---|---|---|
| Peggy Hunt | 22.20 | 355.50 | | 7,892.10 |
| | 1.90 | 355.50 | | 0.00 |
| Totals: | 24.10 | 327.47 | $ | 7,892.10 |

Invoice No.:      5483224                                                          Page  5
Re:               Receiver for Traffic Monsoon / Receiver Services
Matter No.:       194098.010100

<u>Description of Expenses Billed</u>:

<u>DATE</u>          <u>DESCRIPTION</u>                                          <u>AMOUNT</u>

**<u>No expenses charged to this file</u>**

# EXHIBIT B

# DORSEY

DORSEY & WHITNEY (EUROPE) LLP

199 Bishopsgate
London, EC2M 3UT

Tel: 020-7031 3700
Fax: 020-7031 3799

Vat No. 447 008 166

STATEMENT OF ACCOUNT FOR PROFESSIONAL SERVICES

Peggy Hunt, Traffic Monsoon - Legal                                  19/8/2020
222 South Main Street, 5th Floor                        Invoice No. 201041913
Salt Lake City, UT 84111
U.S.A.

---

**For Legal Services Rendered Through 31 July 2020**

## INVOICE TOTAL

| | |
|---|---:|
| Total For Current Legal Fees | $570.50 |
| Total For Current Disbursement and Service Charges | $31.06 |
| **Total For Current Invoice** | **$601.56** |

\* Please refer to last page for any unpaid invoices and a current statement of account.

Amounts are shown in U.S. Dollars

For your convenience, please remit payment to the address below or we offer the option of remitting payment electronically by wire transfer. If you have any questions regarding this information, please contact the lawyer you are working with on this project or Dorsey's Accounts Receivable Department at 1-800-861-0760. Thank you.

Mailing Instructions:                  Wire Instructions:                    (This account is only for Wire/ACH payments)
Dorsey & Whitney LLP                                                          ABA Routing Number:
P.O. Box 1680                                                                 Account Number:
Minneapolis, MN 55480-1680                                                    Swift Code:

Please make reference to the invoice number

Service charges are based on rates established by Dorsey & Whitney. A schedule of those rates has been provided and is available
upon request. Disbursements and service charges, which either have not been received or processed, will appear on a later statement.

**ALL INVOICES ARE DUE 30 DAYS FROM DATE OF INVOICE UNLESS OTHERWISE EXPRESSLY AGREED BY DORSEY & WHITNEY**

02327 / 502566-00006



### DORSEY & WHITNEY (EUROPE) LLP

199 Bishopsgate
London, EC2M 3UT

Tel: 020-7031 3700
Fax: 020-7031 3799

Vat No. 447 008 166

## STATEMENT OF ACCOUNT FOR PROFESSIONAL SERVICES

Peggy Hunt, Traffic Monsoon - Legal
222 South Main Street, 5th Floor
Salt Lake City, UT 84111
U.S.A.

19/8/2020
Invoice No. 201041913

**Client-Matter No.: 502566-00006**
**PMH /Traffic Monsoon - International**

---

**For Legal Services Rendered Through 31 July 2020**

| | | | | |
|---|---|---|---|---|
| 01/07/20 | F. Sacree | 0.10 | 22.50 | Reviewing and sending email to court re inspection of the documents, as per M. Blower |
| 01/07/20 | J. Lewin | 0.20 | 93.00 | Draft email to court |
| 01/07/20 | M. Blower | 0.40 | 260.00 | Review draft email to court; updating client |
| 14/07/20 | M. Blower | 0.30 | 195.00 | Email to client regarding next steps and access to Manchester court file |

**Total Hours**      **1.00**

| | |
|---|---|
| **Total For Legal Fees** | **$570.50** |

### Disbursements and Service Charges

Filing Fee - Barclaycard - County Court - Traffic Monsoon      31.06
01/04/20

Service charges are based on rates established by Dorsey & Whitney. A schedule of those rates has been provided and is available upon request. Disbursements and service charges, which either have not been received or processed, will appear on a later statement.

**ALL INVOICES ARE DUE 30 DAYS FROM DATE OF INVOICE UNLESS OTHERWISE EXPRESSLY AGREED BY DORSEY & WHITNEY**



DORSEY & WHITNEY (EUROPE) LLP

Peggy Hunt, Traffic Monsoon - Legal                                      19/8/2020
Client-Matter No.: 502566-00006                                             Page 2
Invoice No.: 201041913

| | |
|---|---|
| **Total for Disbursements Not Liable to VAT** | **$31.06** |

| | |
|---|---|
| **Total This Invoice** | **$601.56** |

Amounts are shown in U.S. Dollars

Service charges are based on rates established by Dorsey & Whitney. A schedule of those rates has been provided and is available upon request. Disbursements and service charges, which either have not been received or processed, will appear on a later statement.

**ALL INVOICES ARE DUE 30 DAYS FROM DATE OF INVOICE UNLESS OTHERWISE EXPRESSLY AGREED BY DORSEY & WHITNEY**

# DORSEY

DORSEY & WHITNEY (EUROPE) LLP

199 Bishopsgate
London, EC2M 3UT

Tel: 020-7031 3700
Fax: 020-7031 3799

Vat No. 447 008 166

STATEMENT OF ACCOUNT FOR PROFESSIONAL SERVICES

Peggy Hunt, Traffic Monsoon - Legal                                29/9/2020
222 South Main Street                                    Invoice No. 201042016
5th Floor
Salt Lake City
UT 84111
U.S.A.

---

**For Disbursements and Service Charges Rendered Through 29 September 2020**

## INVOICE TOTAL

Total For Current Disbursement and Service Charges               £1,000.00

**Total For Current Invoice**                                    **£1,000.00**

Amounts are shown in Sterling GBP£

For your convenience, we offer the option of remitting payment electronically by wire transfer. Information necessary to transmit funds electronically is provided below. Thank you.

| | |
|---|---|
| Barclays Bank plc. | Account Name: |
| Broadgate Branch | Account No: |
| 155 Bishopsgate | Sort Code: |
| London EC2 | Swift Code: |
| | IBAN No. |

Please make reference to the invoice number

Service charges are based on rates established by Dorsey & Whitney. A schedule of those rates has been provided and is available upon request. Disbursements and service charges, which either have not been received or processed, will appear on a later statement.

**ALL INVOICES ARE DUE 30 DAYS FROM DATE OF INVOICE UNLESS OTHERWISE EXPRESSLY AGREED BY DORSEY & WHITNEY**

02327 / 502566-00006



DORSEY & WHITNEY (EUROPE) LLP

199 Bishopsgate
London, EC2M 3UT

Tel: 020-7031 3700
Fax: 020-7031 3799

Vat No. 447 008 166

## STATEMENT OF ACCOUNT FOR PROFESSIONAL SERVICES

Peggy Hunt, Traffic Monsoon - Legal                            29/9/2020
222 South Main Street                               Invoice No. 201042016
5th Floor
Salt Lake City
UT 84111
U.S.A.

**Client-Matter No.: 502566-00006**

**PMH / Traffic Monsoon - International**

---

**For Disbursements and Service Charges Rendered Through 29 September 2020**

**Disbursements and Service Charges**

| | |
|---|---|
| Professional Services (BBS Law Ltd) - Local Counsel | £1,000.00 |
| Invoice No. 41711 dated 31/07/20 | |

| | |
|---|---|
| **Total for Disbursements** | **£1,000.00** |

| | |
|---|---|
| **Total This Invoice** | **£1,000.00** |

Amounts are shown in Sterling GBP£

Service charges are based on rates established by Dorsey & Whitney.  A schedule of those rates has been provided and is available
upon request.  Disbursements and service charges, which either have not been received or processed, will appear on a later statement.

**ALL INVOICES ARE DUE 30 DAYS FROM DATE OF INVOICE UNLESS OTHERWISE EXPRESSLY AGREED BY DORSEY & WHITNEY**



DORSEY & WHITNEY (EUROPE) LLP trading as Dorsey & Whitney (Europe) LLP
199 Bishopsgate
London
EC2M 3UT

Email:

**Securities and Exchange Commission v Traffic Monsoon LLC and Charles David Scoville**
**Invoice No: 8261**

| Account No: 417811 | Tax Point: | 31/07/2020 | | | |
|---|---|---|---|---|---|
| | Costs | Disbursements | Recharges & Expenses | VAT | VAT Rate |
| To professional charges in relation to acting on your behalf on the above matter<br><br>In the agreed amount | £1,000.00 | | | £200.00 | 20% |
| TOTALS | £1,000.00 | £ 0.00 | £ 0.00 | £200.00 | |
| **With Compliments** | | | **Total Charges** | **£1,200.00** | |
| **BBS Law Ltd**<br><br>Bank Details:<br><br>BBS Law Ltd Client Account<br>Handelsbanken plc<br>Trinity Tower, 9 Thomas More Street<br>London E1W 1WY<br>Client Account: 21127002<br>Sort Code: 40-51-62<br>**Please quote: CW/417811** | | | | | |

**V.A.T. Reg. No. 142 4885 05**
**Our standard payment terms are 30 days from the date of this invoice**

**Click here to pay online** 

London Office: Ninth Floor, City Tower, 40 Basinghall Street, London, EC2V 5DE  T: 0204 505 8080
Manchester Office:  First Floor, The Edge, Clowes Street, Manchester M3 5NA
mail@bbslaw.co.uk  |  www.bbslaw.co.uk  |  Fax: 0161 834 4826  |

BBS Law Ltd is a limited company registered in England registered number 07202211.  The term Partner is used to refer to a Director of BBS Law Ltd.  A list of Directors of BBS Law Ltd is open to inspection at its registered office, First Floor, The Edge, Clowes Street, Manchester M3 5NA.  Authorised and regulated by the Solicitors Regulation Authority Practice ID No.556112 V.A.T. 142 4885 05

# EXHIBIT C

**Peggy Hunt- Receiver for Traffic Monsoon/Legal Services**
**Services Rendered July 1, 2020 to July 30, 2020**

| Task Code | Task Description | Hours | Fees | Write Off | Requested Fees |
|---|---|---|---|---|---|
| TMLS-TMLS001 | Administration | 5.50 | $ 1,828.50 | $ (247.50) | $ 1,581.00 |
| TMLS-TMLS002 | Asset Recovery | 50.8 | 18,809.50 | - | $ 18,809.50 |
| TMLS-TMLS003 | Claims Administration | 7.9 | 2,704.50 | - | $ 2,704.50 |
| TMLS-TMLS004 | Fee Issues | 14.3 | $ 4,762.50 | (4,762.50) | $ - |
| TMLS-TMLS005 | Plan of Distribution | 0.0 | $ - | | $ - |
| TMLS-TMLS006 | International | 51.4 | $ 33,429.50 | | $ 33,429.50 |
| | **Total Fees** | **129.90** | $ 61,534.50 | $ (5,010.00) | $ 56,524.50 |
| TMLS-TMLS007 | Out-of-Pocket Expenses | | 21.27 | | $ 21.27 |
| | **Invoice Total** | | | | $ 56,545.77 |

**GT** GreenbergTraurig

Invoice No. :   5483244
File No.    :   194096.010100
Bill Date   :   August 4, 2020

Peggy Hunt
222 S. Main Street, 5th Floor
Salt Lake City, UT  84101

## <u>INVOICE</u>

Re:   Receiver for Traffic Monsoon/Legal Services

<u>Legal Services through July 31, 2020</u>:

|  |  |  |
|---|---|---|
|  | $ | 61,534.50 |
| Less Courtesy Discount: | $ | (5,010.00) |
| Total Fees: | $ | 56,524.50 |

<u>Expenses</u>:

|  |  |  |
|---|---|---|
| Information and Research | 21.27 | |
| Total Expenses: | $ | 21.27 |
| **Current Invoice**: | **$** | **56,545.77** |

PH:SG
Tax ID:

Invoice No.:    5483244                                             Page 1

Matter No.:    194096.010100

### Description of Professional Services Rendered:

TASK CODE:          TMLS001    ADMINISTRATION

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 07/14/20 | Carson Heninger | Reviewed documents and file re: case background (billed 1/2 time) | 0.75 | 247.50 |
| 07/16/20 | Sarah Goldberg | Team strategy meeting regarding claims process, and other matters (.8); review outstanding matters (.1) | 0.90 | 310.50 |
| 07/16/20 | Carson Heninger | Interoffice meeting with GT attorneys discussing case and action items. | 0.80 | 264.00 |
| 07/16/20 | Carson Heninger | Call with John Wiest discussing projects going forward. | 0.30 | 99.00 |
| 07/16/20 | John Wiest | Meet with P. Hunt, S. Goldberg, and C. Heninger re action items (.8); correspondence with P. Hunt and J. Shaw re FTI payment (.2) | 1.00 | 330.00 |
| 07/16/20 | John Wiest | Meet with C. Heninger and correspondence with C. Heninger re tasks (.5) | 0.50 | 165.00 |
| 07/17/20 | Carson Heninger | Conference with J. Weist re tasks. | 0.50 | 165.00 |

                                                Total Hours:    4.75

                                     Total Amount:    $ 1,581.00

                                     Total Fees:    1,581.00

TASK CODE:          TMLS002    ASSET RECOVERY

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 07/07/20 | John Wiest | Research potential actions against payment processors (.4) | 0.40 | 132.00 |
| 07/08/20 | Ian Jack | Commerce call with John Wiest providing background. Email from John Wiest with background papers | 0.80 | 748.00 |
| 07/08/20 | John Wiest | Phone conference with B. Vitou, R. Cheetham, and I. Jack re issues in the UK (1.4); phone conference with P. Hunt re same (.3); draft summary to B. Vitou re same (1.2); research potential actions against payment processors (3) | 5.90 | 1,947.00 |
| 07/09/20 | John Wiest | Research possible actions against payment processors (.3) | 0.30 | 99.00 |
| 07/13/20 | Struan F. Clark | Telecon with Utah office re Traffic Monsoon | 1.20 | 324.00 |
| 07/13/20 | John Wiest | Phone conference with P. Hunt, M. | 3.40 | 1,122.00 |

Invoice No.:     5483244                                                              Page 2
Matter No.:      194096.010100

<u>Description of Professional Services Rendered</u>

| | | | | |
|---|---|---|---|---|
| | | Khamisa, B. Vitou, J. Ian, and P. Hunt re possible actions in UK against net winners (1.2); draft memorandum re case background and key documents to London colleagues (2.2) | | |
| 07/14/20 | Ian Jack | Emails John Wiest regarding bankruptcy searches in relation to Imtiaz Aslam | 0.70 | 654.50 |
| 07/14/20 | John Wiest | Phone conference with P. Hunt, M. Khamisa, B. Vitou, J. Ian, and P. Hunt re possible actions in UK against net winners (1.2); draft memorandum re case background and key documents to London colleagues (2.1) | 0.50 | 165.00 |
| 07/15/20 | Ian Jack | Conference call with Peggy Hunt and others providing background. Email to John Wiest regarding use of agents in Manchester to obtain court papers | 0.90 | 841.50 |
| 07/15/20 | John Wiest | Phone conference with P. Hunt, M. Khamisa, B. Vitou, J. Ian, and P. Hunt re possible actions in UK against net winners (1.2); draft memorandum re case background and key documents to London colleagues (2.1) | 0.70 | 231.00 |
| 07/16/20 | Carson Heninger | Investigated Payza and the DOJ proceedings. | 1.20 | 396.00 |
| 07/16/20 | John Wiest | Meet with and correspondence with C. Heninger re motions for turnover (.2) | 0.20 | 66.00 |
| 07/17/20 | Carson Heninger | (1.5) reviewed pleadings from zeekrewards.com case (.8) researched background of Payza; (.8) research re turnover motions; (.3) drafted portion of memo. | 3.40 | 1,122.00 |
| 07/17/20 | John Wiest | Correspondence with I. Bean, S. Clark, M. Khamisa, and P. Hunt re transfer of Manchester flat and discovery issues | 0.60 | 198.00 |
| 07/20/20 | Carson Heninger | Reviewed pleadings in ZeekRewards case and did preliminary research regarding turnover motions. | 1.50 | 495.00 |
| 07/20/20 | Ian Jack | Conference call with Peggy Hunt and others in relation to various queries relating to bank accounts and ability to bring proceedings against individuals | 1.10 | 1,028.50 |
| 07/20/20 | John Wiest | Phone conference with P. Hunt, M. Khamisa, B. Vitou, and J. Ian, re possible actions in UK against net winners (.9); phone conference with P. Hunt re same (.1); correspondence with P. Hunt, M. Khamisa, J. Ian, and S. Clark re service on UK defendants (.3) | 1.30 | 429.00 |
| 07/22/20 | Carson Heninger | Researched re turnover motions and contempt of court proceedings. | 2.80 | 924.00 |
| 07/22/20 | John Wiest | Phone conference with P. Hunt, M. Khamisa, B. Vitou, I. Bean re possible | 1.30 | 429.00 |

Invoice No.:    5483244                                                  Page 3
Matter No.:    194096.010100

Description of Professional Services Rendered

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| | | actions in UK against net winners (.8); phone conference with P. Hunt, R. Strong, and J. Shaw re same (.5) | | |
| 07/23/20 | Carson Heninger | Researched and began preparing memo on turnover motions. | 1.80 | 594.00 |
| 07/23/20 | John Wiest | Phone conference with P. Hunt, M. Khamisa, I. Bean, R. Strong, and J. Shaw re financial information re possible actions in UK against net winners (.8) | 0.80 | 264.00 |
| 07/26/20 | John Wiest | Correspondence with P. Hunt re payment processors (.2) | 0.20 | 66.00 |
| 07/27/20 | Carson Heninger | (.3) reviewed notes of actions and proposed plans for recovery of assets from e-wallet companies. | 0.40 | 132.00 |
| 07/27/20 | John Wiest | Draft motion for default judgment against Ganz (.1) | 0.10 | 33.00 |
| 07/28/20 | Carson Heninger | Researched personal jurisdiction issues with foreign defaulted parties. | 1.90 | 627.00 |
| 07/28/20 | John Wiest | Draft motion for summary judgment against Ganz (.6); correspondence with C. Heninger re research on personal jurisdiction (.3) | 0.90 | 297.00 |
| 07/29/20 | Carson Heninger | Researched case law on specific personal jurisdiction regarding internet contacts and drafted email summarizing research. | 4.60 | 1,518.00 |
| 07/29/20 | John Wiest | Draft motion for summary judgment against Ganz (2); review exhibits re Receiver's declaration in support of preliminary injunction and correspondence with P. Hunt re same (2) | 4.00 | 1,320.00 |
| 07/30/20 | Carson Heninger | (.9) reviewed pleadings from ZeekRewards case; (1.5) researched law on ancillary and supplemental jurisdiction to give citations for motion for default judgment (.5). | 2.00 | 660.00 |
| 07/30/20 | John Wiest | Draft motion for summary judgment against Ganz (2.6); research on prejudgment interest and personal jurisdiction (4) | 5.60 | 1,848.00 |
| 07/31/20 | John Wiest | Correspondence with P. Hunt re default judgment motion (.3) | 0.30 | 99.00 |

Total Hours:    50.80

Total Amount:    $ 18,809.50
Total Fees:    18,809.50

Invoice No.:     5483244                                                              Page 4
Matter No.:      194096.010100

Description of Professional Services Rendered

TASK CODE:          TMLS003     CLAIMS ADMINISTRATION

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 07/01/20 | Sarah Goldberg | Review filed claims and analyze potential objections and strategy (3); call with Epiq regarding objections and next steps (.7) | 3.70 | 1,276.50 |
| 07/01/20 | John Wiest | Phone conference with S. Goldberg re claims process (.5) | 0.50 | 165.00 |
| 07/06/20 | Sarah Goldberg | Review and analyze issues regarding claims from F. Santos | 2.70 | 931.50 |
| 07/07/20 | John Wiest | Phone conference with S. Goldberg re claims process (.5) | 0.90 | 297.00 |
| 07/22/20 | Sarah Goldberg | Call to company interested in purchasing claims | 0.10 | 34.50 |

|  |  | Total Hours: | 7.90 |  |

|  |  | Total Amount: | $ 2,704.50 |
|  |  | Total Fees: | 2,704.50 |

TASK CODE:          TMLS004     FEE ISSUES

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 07/02/20 | Sarah Goldberg | Begin preparing declaration for motion to reconsider employing GT | 0.90 | 0.00 |
| 07/06/20 | Sarah Goldberg | Draft declaration regarding billing rate | 1.00 | 0.00 |
| 07/06/20 | John Wiest | Draft notices of fee requests for April through June 2020 (1.6) | 1.60 | 0.00 |
| 07/07/20 | John Wiest | Correspondence with P. Hunt and S. Goldberg re declarations in support of motion to reconsideration employment application (.1) | 0.10 | 0.00 |
| 07/08/20 | John Wiest | Correspondence re declarations | 0.20 | 0.00 |
| 07/10/20 | Sarah Goldberg | Revisions regarding motion to reconsider order of rate limitations | 1.00 | 0.00 |
| 07/10/20 | John Wiest | Review and revise motion to reconsider motion to employ GT, Goldberg declaration re same, and Wiest declaration re same (1); draft proposed order granting same (.3) | 1.30 | 0.00 |
| 07/13/20 | John Wiest | Finalize and file motion to reconsider order conditionally granting motion to employ GT (.8) | 0.80 | 0.00 |
| 07/14/20 | Carson Heninger | Researched similar cases and analyzed attorney fees allowed. Drafted email to co-counsel. | 1.40 | 0.00 |
| 07/14/20 | John Wiest | Correspondence with P. Hunt and S. | 0.30 | 0.00 |

| Invoice No.: | 5483244 | Page 5 |
| Matter No.: | 194096.010100 | |

Description of Professional Services Rendered

| | | Goldberg re hearing on fee issues (.3) (.2) reviewed pleadings; | | |
|---|---|---|---|---|
| 07/16/20 | Carson Heninger | | 0.20 | 0.00 |
| 07/23/20 | Carson Heninger | Reviewed exhibits and prepared fee notices. Discussed with John Wiest and Peggy Hunt. Reviewed emails relating to fee notices and emailed Peggy Hunt. | 1.00 | 0.00 |
| 07/23/20 | John Wiest | Correspondence with C. Heninger re April to June fee notices (.1) | 0.10 | 0.00 |
| 07/27/20 | Carson Heninger | Drafted fee notices, reviewed invoices, reviewed emails, drafted emails to appropriate parties to review and sign notices. | 2.40 | 0.00 |
| 07/27/20 | Carson Heninger | Reviewed Dorsey invoices and corresponded with them to finalize fee notices. | 0.40 | 0.00 |
| 07/28/20 | Carson Heninger | Prepared and finalized fee notices. | 1.20 | 0.00 |
| 07/29/20 | Carson Heninger | Reviewed email from S. Marsden and complete fee notices for April and May. Emailed to P. Hunt. | 0.40 | 0.00 |

|  | Total Hours: | 14.30 |  |
|---|---|---|---|
|  | Total Amount: | $ 0.00 |
|  | Total Fees: | 0.00 |

TASK CODE:        TMLS006      INTERNATIONAL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 07/08/20 | Rupert Cheetham | Research on cross-border recognition of foreign insolvency officeholder; considering public information on Traffic Monsoon bankruptcy case; preparing for and attending call with John Wiest, Ian Jack and Barry Vitou; follow up call with Ian Jack. | 2.50 | 1,850.00 |
| 07/08/20 | Barry Vitou | Conference call. | 0.70 | 654.50 |
| 07/09/20 | Rupert Cheetham | Call with Mohammed Khamisa in relation to Santander disclosure, recognition and asset tracing remedies in the UK; call to Ian Jack in relation to next steps; email to John Wiest. | 1.10 | 814.00 |
| 07/09/20 | Mohammed J. Khamisa | Reading email from Barry Vitou and as to the case from the decisions of the District Court and Appeals court | 1.30 | 1,202.50 |
| 07/13/20 | Rupert Cheetham | Research on cross-border recognition of foreign insolvency officeholder; discussion with Ian Jack | 1.30 | 962.00 |
| 07/13/20 | Mohammed J. Khamisa | Telecon with PH/JW/BV to discuss the | 1.30 | 1,202.50 |

Invoice No.:      5483244                                                                    Page 6
Matter No.:       194096.010100

<u>Description of Professional Services Rendered</u>

|          |                     |                                                                                                                                                                                                                                                                                                                 |      |          |
|----------|---------------------|-------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|------|----------|
|          |                     | options available to them in relation to proceedings) obtaining disclosure of information from Santander UK in relation to the bank account; b) recognition of a US receiver in England pre and post judgement; and c) potential claims in England against accomplices of Scoville (including in relation to the claim of the bankruptcy estate to the proceeds of the sale of the apartment).  here; recognition of Receiver. agenda items: |      |          |
| 07/13/20 | Mohammed J. Khamisa | Reviewing further material in email from JW and attachment re: Aslam-LOR; FTI; various orders; class action claims | 2.30 | 2,127.50 |
| 07/13/20 | Barry Vitou         | Conference call.                                                                                                                                                                                                                                                                                                 | 1.00 | 935.00   |
| 07/14/20 | Ian Bean            | Discussion of background with MKQC plus considering/agreeing next steps.                                                                                                                                                                                                                                         | 1.20 | 786.00   |
| 07/14/20 | Struan F. Clark     | Reading through documents sent by Utah office                                                                                                                                                                                                                                                                    | 1.60 | 432.00   |
| 07/14/20 | Struan F. Clark     | Initial meeting with Mo and Ian B                                                                                                                                                                                                                                                                                | 0.60 | 162.00   |
| 07/14/20 | Barry Vitou         | Email in.  Brief review of FTI report.                                                                                                                                                                                                                                                                           | 0.30 | 280.50   |
| 07/15/20 | Rupert Cheetham     | Reviewing emails re personal bankruptcy of Imtiaz Aslam                                                                                                                                                                                                                                                          | 0.40 | 296.00   |
| 07/15/20 | Jack Parish         | GT UK - Helping Ian/Rupert. Collating information on Imtiaz Aslam / Traffic Monsoon. Companies House, insolvency, K16, Gazette and High Court searches. Correspondence. Status update. Calling Manchester court.                                                                                                   | 1.60 | 432.00   |
| 07/15/20 | Barry Vitou         | IJ email in and review.                                                                                                                                                                                                                                                                                          | 0.10 | 93.50    |
| 07/17/20 | Ian Bean            | Detailed review of documents and discussion of next steps with Mohammed.                                                                                                                                                                                                                                         | 7.70 | 5,043.50 |
| 07/17/20 | Struan F. Clark     | Strategy meeting re Traffic Monsoon                                                                                                                                                                                                                                                                              | 0.40 | 108.00   |
| 07/17/20 | Struan F. Clark     | Email summary for Ian                                                                                                                                                                                                                                                                                            | 0.50 | 135.00   |
| 07/17/20 | Struan F. Clark     | Review of documents                                                                                                                                                                                                                                                                                              | 0.70 | 189.00   |
| 07/17/20 | Mohammed J. Khamisa | Email from JW attaching Netwinners schedule; Sarah Spindley's statement re: Manchester Flat ; executed LORs. Perusal of the PPL docs                                                                                                                                                                              | 1.70 | 1,572.50 |
| 07/19/20 | Struan F. Clark     | Reading all docs related to Manchester property sale                                                                                                                                                                                                                                                             | 1.40 | 378.00   |
| 07/20/20 | Ian Bean            | Further review of documents, preparation of strategy note for discussion with Mohammed and attendance on call with Peggy and John to discuss next steps.                                                                                                                                                         | 3.60 | 2,358.00 |
| 07/20/20 | Struan F. Clark     | Strategy draft                                                                                                                                                                                                                                                                                                   | 1.20 | 324.00   |
| 07/20/20 | Struan F. Clark     | Traffic Monsoon call                                                                                                                                                                                                                                                                                             | 0.70 | 189.00   |
| 07/20/20 | Mohammed J. Khamisa | Reading affidavits of process servers on defendants in the UK                                                                                                                                                                                                                                                    | 1.00 | 925.00   |
| 07/20/20 | Mohammed J. Khamisa | Reviewing note and summary from team following their detailed review of additional papers                                                                                                                                                                                                                        | 0.50 | 462.50   |
| 07/20/20 | Mohammed J. Khamisa | Reviewing the draft note for telecon with                                                                                                                                                                                                                                                                        | 1.00 | 925.00   |

Invoice No.:    5483244                                                     Page 7
Matter No.:     194096.010100

<u>Description of Professional Services Rendered</u>

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | | PH | | |
| 07/21/20 | Struan F. Clark | Reading through court summons sent by John Wiest | 0.50 | 135.00 |
| 07/22/20 | Ian Bean | Preparation for and attendance on call with Peggy and John. | 1.90 | 1,244.50 |
| 07/22/20 | Struan F. Clark | Strategy discussions with MK and IB | 0.60 | 162.00 |
| 07/22/20 | Struan F. Clark | Preparing for call with the US | 0.50 | 135.00 |
| 07/22/20 | Struan F. Clark | Call with the US | 0.80 | 216.00 |
| 07/22/20 | Mohammed J. Khamisa | Telecon with PH/JW to discussion the case and update  and review of material received from them so far | 1.00 | 925.00 |
| 07/23/20 | Ian Bean | Reviewing documents (.8), discussion of strategy with Mohammed, plus attendance on call with Peggy and BRG team (.8) | 1.80 | 1,179.00 |
| 07/23/20 | Mohammed J. Khamisa | Team discussion of EL; outsanding data and next steps | 0.30 | 277.50 |
| 07/23/20 | Mohammed J. Khamisa | Telecon with Peggy Hunt/Ray and Jeff from BRG to discuss their forensic data analysis and to explain the information that is required for making our applications against the defendants | 1.00 | 925.00 |
| 07/27/20 | Ian Bean | Considering excel spreadsheet provided by BRG, emails with BRG re same plus further reviewing documents in order to pursue bankers trust order. | 3.10 | 2,030.50 |
| 07/29/20 | Ian Bean | Kickoff call with Amy Rogers (Barrister) in order to discussion approach, plus working on bundle of documents and sending to Amy. | 0.80 | 524.00 |
| 07/29/20 | Struan F. Clark | Organising douments and sending to barrister | 0.70 | 189.00 |
| 07/31/20 | Mohammed J. Khamisa | Reading email from JW re: review of bankruptcy file by local agent in Manchester. Reading the summary. Drafting reply to JW dealing questions raised. | 0.70 | 647.50 |

Total Hours:     51.40

Total Amount:    $ 33,429.50
Total Fees:        33,429.50

Invoice No.:    5483244                                                     Page 8
Matter No.:    194096.010100

Description of Professional Services Rendered

## **TIMEKEEPER ACTIVITY GRAND TOTAL SUMMARY**

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| Ian Jack | 3.50 | 935.00 | 3,272.50 |
| Mohammed J. Khamisa | 12.10 | 925.00 | 11,192.50 |
| Barry Vitou | 2.10 | 935.00 | 1,963.50 |
| Rupert Cheetham | 5.30 | 740.00 | 3,922.00 |
| Struan F. Clark | 11.40 | 270.00 | 3,078.00 |
| Sarah Goldberg | 7.40 | 345.00 | 2,553.00 |
| Sarah Goldberg | 2.90 | 345.00 | 0.00 |
| Carson Heninger | 21.95 | 330.00 | 7,243.50 |
| Carson Heninger | 7.00 | 330.00 | 0.00 |
| Jack Parish | 1.60 | 270.00 | 432.00 |
| John Wiest | 29.4 | 287.04 | 9,702.00 |
| John Wiest | 4.40 | 330.00 | 0.00 |
| Ian Bean | 20.10 | 655.00 | 13,165.50 |
| Totals: | 129.15 | 437.67 | $ 56,524.50 |

Invoice No.:     5483244                                                                 Page  9
Re:              Receiver for Traffic Monsoon/Legal Services
Matter No.:      194096.010100

## Description of Expenses Billed:

| DATE | DESCRIPTION | | AMOUNT |
|------|-------------|---|--------|
| 07/24/20 | VENDOR: Company Registrations Online Limited; INVOICE#: 244811; DATE: 7/24/2020  -  Fees in connection with the provision of full insolvency reports & bankruptcy petition search | $ | 21.27 |
| | Total Expenses: | $ | 21.27 |

# EXHIBIT D



INVOICE

Peggy Hunt
Greenberg Traurig, LLP
222 South Main Street, 5th Floor
Salt Lake City, UT 84101

September 24, 2020
Client-Matter: 997-14823
Invoice #: 102435
Tax ID # 27-1451273

Via Email: huntp@gtlaw.com

---

**RE: Traffic Monsoon Receivership**

Services Rendered From July 1, 2020 Through July 31, 2020

| | | |
|---|---|---|
| Professional Services | $ 12,618.00 | USD |
| Voluntary Reduction | (313.50) | |
| Expenses Incurred | 132.19 | |
| **CURRENT CHARGES** | $ 12,436.69 | USD |

**PAYMENT IS DUE BY October 24, 2020**

Please direct questions regarding this invoice to: Jeff Shaw at (801) 364-6233 or JShaw@thinkbrg.com.

Please remit payment by check to:
Berkeley Research Group, LLC
2200 Powell Street, Suite 1200
Emeryville, CA 94608

Please remit payment by wire or ACH to:
Bank Name:
SWIFT:
ABA #:
Account Name
Account #:
Reference:

Remittance advices are to be sent to:
remitadvice@thinkbrg.com

\*\*Due to COVID-19, we are kindly requesting all payments to be made electronically.



**INVOICE**

**To:** Peggy Hunt
**c/o:** Greenberg Traurig, LLP
**RE:** Traffic Monsoon Receivership

**Page** 2 of 6
**Invoice #** 102435
**Client-Matter:** 00997-014823

Services Rendered From July 1, 2020 Through July 31, 2020

**PROFESSIONAL SERVICES**

| | Rate | Hours | Amount |
|---|---|---|---|
| **Managing Director** | | | |
| Ray Strong | 330.00 | 22.50 | 7,425.00 |
| | | | |
| **Senior Managing Consultant** | | | |
| Jeffrey Shaw | 285.00 | 14.70 | 4,189.50 |
| Jeffrey Shaw | 0.00 | 1.10 | N/C |
| | | | |
| **Senior Associate** | | | |
| Jason Strong | 230.00 | 3.00 | 690.00 |
| | | | |
| **Total Professional Services** | | **41.30** | **12,304.50** |

**EXPENSES**

| | | | |
|---|---|---|---|
| Data Retrieval | | | 82.19 |
| Subcontracted Services | | | 50.00 |
| **Total Expenses** | | | **132.19** |



**To:** Peggy Hunt
**c/o:** Greenberg Traurig, LLP
**RE:** Traffic Monsoon Receivership

**SUMMARY BY TASK CODE**

| Task Code | Description | Hours | Amount |
|-----------|-------------|-------|--------|
| 110.0000 | General Accounting Issues | 2.90 | 826.50 |
| 120.0000 | Monthly Operating Report Preparation | 1.10 | 313.50 |
| 500.0000 | Avoidance Action Analysis | 36.20 | 11,164.50 |
| 950.0000 | Fee Application Preparation & Hearing | 1.10 | 0.00 |
| **Total Professional Services** | | **41.30** | **12,304.50** |



**To:** Peggy Hunt
**c/o:** Greenberg Traurig, LLP
**RE:** Traffic Monsoon Receivership

Page 4 of 6
Invoice # 102435
Client-Matter: 00997-014823

Services Rendered From July 1, 2020 Through July 31, 2020

**DETAIL OF PROFESSIONAL SERVICES**

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| **Task Code: 110.0000  -  General Accounting Issues** | | | | | |
| 07/13/20 | Jeffrey Shaw | Emails regarding professional fee payments. | 0.20 | 285.00 | 57.00 |
| 07/14/20 | Jeffrey Shaw | Reviewed, prepared and coordinated payment of outstanding payables. | 1.10 | 285.00 | 313.50 |
| 07/14/20 | Jeffrey Shaw | Call with Metro Bank and email to Receiver regarding wire issues. | 0.50 | 285.00 | 142.50 |
| 07/15/20 | Jeffrey Shaw | Reviewed bank activity to confirm status of payment and email regarding the same. | 0.30 | 285.00 | 85.50 |
| 07/16/20 | Jeffrey Shaw | Follow-up regarding payments. | 0.20 | 285.00 | 57.00 |
| 07/16/20 | Jeffrey Shaw | Reviewed bank statements and email to Receiver regarding the same. | 0.20 | 285.00 | 57.00 |
| 07/20/20 | Jeffrey Shaw | Recorded activity in Trust Works. | 0.40 | 285.00 | 114.00 |
| | | **Total for Task Code 110.0000** | **2.90** | | **826.50** |
| | | | | | |
| **Task Code: 120.0000  -  Monthly Operating Report Preparation** | | | | | |
| 07/20/20 | Jeffrey Shaw | Reviewed activity for the quarter ended 6.30.20 and prepared quarterly report. | 1.10 | 285.00 | 313.50 |
| | | **Total for Task Code 120.0000** | **1.10** | | **313.50** |
| | | | | | |
| **Task Code: 500.0000  -  Avoidance Action Analysis** | | | | | |
| 07/23/20 | Jeffrey Shaw | Attended call with Receiver regarding net winner strategy and process. | 0.20 | 285.00 | 57.00 |
| 07/23/20 | Jeffrey Shaw | Attended call with UK counsel regarding net winner strategy and process. | 0.60 | 285.00 | 171.00 |
| 07/23/20 | Ray Strong | Attended call with UK litigation team regarding avoidance action issues. | 0.60 | 330.00 | 198.00 |
| 07/23/20 | Ray Strong | Discussed call with UK litigation team with the Receiver to coordinate requests. | 0.20 | 330.00 | 66.00 |
| 07/23/20 | Ray Strong | Analyzed case data and information in preparation for call with UK litigation team. | 1.10 | 330.00 | 363.00 |



INVOICE

**To:** Peggy Hunt
**c/o:** Greenberg Traurig, LLP
**RE:** Traffic Monsoon Receivership

**Page** 5 of 6
**Invoice #** 102435
**Client-Matter:** 00997-014823

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 07/26/20 | Ray Strong | Reviewed and analyzed transaction activity for UK legal team prosecution of claw back claims. | 6.20 | 330.00 | 2,046.00 |
| 07/27/20 | Jeffrey Shaw | Discussion regarding analysis to be completed in connection with UK claw back actions. | 0.30 | 285.00 | 85.50 |
| 07/27/20 | Jeffrey Shaw | Reviewed activity and prepared net winner schedules for UK claw backs. | 3.50 | 285.00 | 997.50 |
| 07/27/20 | Ray Strong | Analyzed case documentation and TM website data at request from UK legal team for prosecution of net winner claims. | 2.10 | 330.00 | 693.00 |
| 07/28/20 | Jeffrey Shaw | Reviewed activity and prepared net winner schedules for UK claw backs. | 4.50 | 285.00 | 1,282.50 |
| 07/28/20 | Ray Strong | Analyzed net winner data and documentation at request of UK legal team for prosecution of net winner claims. | 2.50 | 330.00 | 825.00 |
| 07/30/20 | Jeffrey Shaw | Reviewed data, prepared schedules and submitted to UK counsel regarding net winners. | 0.90 | 285.00 | 256.50 |
| 07/30/20 | Jeffrey Shaw | Reviewed and updated UK net winner schedules. | 0.70 | 285.00 | 199.50 |
| 07/30/20 | Ray Strong | Analyzed case documentation for payment processor information for members at request of UK legal team for prosecution of net winner claims. | 1.50 | 330.00 | 495.00 |
| 07/30/20 | Jason Strong | Re-setup www.trafficmonsoon.com to work in server's new location. Troubleshoot and fixed SMTP issue for register and verification emails not being sent in connection with avoidance actions. | 3.00 | 230.00 | 690.00 |
| 07/30/20 | Ray Strong | Analyzed net winner data and documentation at request of UK legal team for prosecution of net winner claims. | 2.80 | 330.00 | 924.00 |
| 07/30/20 | Ray Strong | Analyzed TM website data and member on-boarding process to assist UK legal team regarding prosecution of net winner claims. | 4.10 | 330.00 | 1,353.00 |



INVOICE

**To:** Peggy Hunt
**c/o:** Greenberg Traurig, LLP
**RE:** Traffic Monsoon Receivership

**Page** 6 of 6
**Invoice #** 102435
**Client-Matter:** 00997-014823

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 07/31/20 | Ray Strong | Compiled documentation, data, and information for UK legal team to assist with prosecution of net winner claims. | 1.40 | 330.00 | 462.00 |
| | | **Total for Task Code 500.0000** | **36.20** | | **11,164.50** |

**Task Code: 950.0000  -  Fee Application Preparation & Hearing**

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 07/16/20 | Jeffrey Shaw | Reviewed and revised time entries and descriptions for June 2020 bill. | 0.40 | 0.00 | N/C |
| 07/17/20 | Jeffrey Shaw | Reviewed, finalized and submitted June bill. | 0.30 | 0.00 | N/C |
| 07/27/20 | Jeffrey Shaw | Reviewed and verified May-Jun 2020 fee notices. | 0.40 | 0.00 | N/C |
| | | **Total for Task Code 950.0000** | **1.10** | | **0.00** |
| | | **Professional Services** | **41.30** | | **12,304.50** |

**DETAIL OF EXPENSES**

| Date | Description | Amount |
|------|-------------|--------|
| 06/30/20 | CCH - CCH 6/24/20 - Data Retrieval Invoice #: 5411176877 Vchr Comment: Account #4001041067 Timekeeper : 09999 - Applicable, Not | 75.69 |
| 07/31/20 | CCH - CCH 7/28/20 - Data Retrieval Invoice #: 5411213869 Vchr Comment: Account #4001041067 Timekeeper : 09999 - Applicable, Not | 6.50 |
| 07/31/20 | Strong Connexions, Inc. - Subcontracted Services- Server Backup  Invoice #: 6671 Vchr Comment: Services of Jason Strong on Matter# 14823 in July 2020. Timekeeper : 03021 - Strong, Jason | 50.00 |
| | **Expenses** | **132.19** |

# EXHIBIT 3

Peggy Hunt (Utah #6060)
Sarah Goldberg (Utah #13222)
John J. Wiest (Utah #15767)
**GREENBERG TRAURIG, LLP**
222 South Main Street, 5th Floor
Salt Lake City, UT 84101
Telephone: (801) 478-6900
huntp@gtlaw.com
goldbergsa@gtlaw.com
wiestj@gtlaw.com

*Attorneys for Court-Appointed Receiver Peggy Hunt*

---

## IN THE UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF UTAH

| | |
|---|---|
| SECURITIES AND EXCHANGE COMMISSION, | **NOTICE OF REQUEST FOR PAYMENT BY RECEIVER AND RECEIVER'S PROFESSIONALS** |
| Plaintiff, | |
| vs. | **(AUGUST 1, 2020, THROUGH AUGUST 31, 2020)** |
| TRAFFIC MONSOON, LLC, a Utah limited liability company, and CHARLES DAVID SCOVILLE, an individual, | 2:16-cv-00832-JNP |
| | The Honorable Jill N. Parrish |
| Defendants. | |

Pursuant to the *Order Establishing Administrative Expense Payment Procedures* entered by the Court on June 13, 2017,[1] Peggy Hunt, the Court-appointed receiver in the above-captioned case (the "Receiver"), hereby submits the following *Notice of Request for Payment by Receiver and Receiver's Professionals* related to fees and expenses incurred during the period of August 1, 2020, through August 31, 2020 (the "Notice"). The fees and expenses detailed in this

---

[1] Docket No. 101.

Notice have been reviewed and approved, subject to Court approval, by the Receiver. This Notice was served on the Securities and Exchange Commission on October 6, 2020, and the Commission has informed the Receiver it does not oppose this request.

| | |
|---|---|
| **Name of Applicant** | **Receiver** |
| **Total Hours of Service** | **11.70** |
| **Total Fees for Time Period** | $ **4,017.15**[2] |
| **Total Expenses for Time Period** | $ **0.00** |
| **Total** | $ **4,017.15** |
| **Total Interim Payment Requested:** (80% of Fees and 100% of Expenses) | $ **3,213.72** |
| **Remaining Balance:** | $ **803.43** |
| **Time and Services Detail:** | **Exhibit A** |
| **Name of Applicant** | **Greenberg Traurig, LLP** |
| **Total Hours of Service** | **99.30** |
| **Total Fees for Time Period** | $ **34,334.50**[3] |
| **Total Expenses for Time Period** | $ **0.00** |
| **Total** | $ **34,334.50** |
| **Total Interim Payment Requested:** (80% of Fees and 100% of Expenses) | $ **27,467.60** |
| **Remaining Balance:** | $ **6,866.90** |
| **Time and Services Detail:** | **Exhibit B** |

---

[2] Incurred fees totaling $4,159.35, less a voluntary reduction of fees in the amount of $142.20.
[3] Incurred fees totaling $36,611.50, less a voluntary reduction of fees in the amount of $2,277.00.

| | | |
|---|---|---|
| **Name of Applicant** | | **Berkeley Research Group** |
| **Total Hours of Service** | | **46.80** |
| **Total Fees for Time Period** | $ | **13,918.50[4]** |
| **Total Expenses for Time Period** | $ | **50.50** |
| **Total** | $ | **13,969.00** |
| **Total Interim Payment Requested:**<br>**(80% of Fees and 100% of Expenses)** | $ | **11,185.30** |
| **Remaining Balance:** | $ | **2,783.70** |
| **Time and Services Detail:** | | **Exhibit C** |

[*Signature Page Follows*]

---

[4] Incurred fees totaling $14,061.00, less a voluntary reduction of fees in the amount of $142.50.

DATED October 12, 2020.

**RECEIVER**

*/s/ Peggy Hunt*

Peggy Hunt

**GREENBERG TRAURIG, LLP**

*/s/ Sarah Goldberg*

Sarah Goldberg
*Counsel for Receiver*

**BERKELEY RESEARCH GROUP**

*/s/ Marvin Tenenbaum*

Marvin Tenenbaum
Senior Vice President & Special Advisor to
the Chairman
*Accountants for Receiver*

## CERTIFICATE OF SERVICE

I hereby certify that on October 12, 2020, I caused the foregoing to be electronically filed with the Clerk of the Court using the CM/ECF system, which will send notification of the filing to all counsel of record in this case.

_/s/ Carson Heninger_

I further certify that on October 12, 2020, I caused the foregoing to be served as follows:

Via Email:

The SEC
Casey Fronk
Daniel J. Wadley
Amy J. Oliver
Cheryl M. Mori
fronkc@sec.gov
waldleyd@sec.gov
olivera@sec.gov
moric@sec.gov

BRG
Matt K. Babcock
Jeff Shaw
Ray Strong
mbabcock@thinkbrg.com
JShaw@thinkbrg.com
rstrong@thinkbrg.com

Via U.S. Mail, First Class, postage pre-paid:

Traffic Monsoon
c/o Charles Scoville
JUAB COUNTY JAIL
PO BOX 133
NEPHI, UT 84648

Charles David Scoville
JUAB COUNTY JAIL
PO BOX 133
NEPHI, UT 84648

_/s/ Candy Long_

# EXHIBIT A

**Peggy Hunt- Receiver for Traffic Monsoon/Receiver Services**
**Services Rendered August 1, 2020 to August 31, 2020**

| Task Code | Task Description | Hours | Fees | Write Off | Requested Fees |
|---|---|---|---|---|---|
| TMLS-TMLS001 | Administration | 2.70 | $ 959.85 | | $ 959.85 |
| TMLS-TMLS002 | Asset Recovery | 6.2 | 2,204.10 | - | $ 2,204.10 |
| TMLS-TMLS003 | Claims Administration | 2.4 | 853.20 | - | $ 853.20 |
| TMLS-TMLS004 | Fee Issues | 0.4 | $ 142.20 | (142.20) | $ - |
| TMLS-TMLS005 | Plan of Distribution | 0.0 | $ - | | $ - |
| TMLS-TMLS006 | International | 0.0 | $ - | | $ - |
| | **Total Fees** | **11.70** | **$ 4,159.35** | **$ (142.20)** | **$ 4,017.15** |
| TMLS-TMLS007 | Out-of-Pocket Expenses | | - | | $ - |
| | **Invoice Total** | | | | **$ 4,017.15** |

**GT** GreenbergTraurig

Invoice No.    5483243
File No.       194098.010100
Bill Date   :   September 30, 2020

Peggy Hunt
222 S. Main Street, 5th Floor
Salt Lake City, UT  84101

<h1 style="text-align:center">INVOICE</h1>

Re:   Receiver for Traffic Monsoon / Receiver Services

Legal Services through August 31, 2020:

|  |  |  |
|---|---|---|
|  | $ | 5,557.50 |
| Less Courtesy Discount: | $ | (1,540.35) |
| Total Fees: | $ | 4,017.15 |
| **Current Invoice**: | **$** | **4,017.15** |

PH:SG
Tax ID:

Invoice No.: 5483243                                                     Page 1
Matter No.: 194098.010100

## Description of Professional Services Rendered:

TASK CODE:         TMLS001     ADMINISTRATION

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 08/03/20 | Peggy Hunt | Review memo from J. Wiest re status of numerous items; numerous correspondence with J. Wiest, S. Goldberg and C. Heninger re tasks | 0.40 | 142.20 |
| 08/13/20 | Peggy Hunt | Correspondence and conference with C. Heninger re tasks | 0.10 | 35.55 |
| 08/18/20 | Peggy Hunt | Attend to banking and Epiq bill issues | 0.20 | 71.10 |
| 08/20/20 | Peggy Hunt | Attend to numerous administrative matters; conference with J. Shaw re status | 1.00 | 355.50 |
| 08/24/20 | Peggy Hunt | Prepare for and attend call with Stretto re cost savings on claims process | 0.50 | 177.75 |
| 08/26/20 | Peggy Hunt | Analysis of tasks and status; correspondence re same; correspondence re status report (.5) | 0.50 | 177.75 |

Total Hours:     2.70

Total Amount:     $ 959.85

TASK CODE:         TMLS002     ASSET RECOVERY

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 08/05/20 | Peggy Hunt | Conference with J. Wiest re default interest; call with M. Thomson re payment processor issues (.3); strategy call re payment processing companies (.3); correspondence re payment processing companies (.2); review and comment on Ganz default judgment motion (.8) | 1.60 | 568.80 |
| 08/06/20 | Peggy Hunt | Review and comment on R. Strong declaration on Ganz default; conference with BRG re same | 0.90 | 319.95 |
| 08/07/20 | Peggy Hunt | Call with UK team on asset recovery strategy and issues | 0.50 | 177.75 |
| 08/13/20 | Peggy Hunt | Correspondence with UK office on investigation of net winners | 0.20 | 71.10 |
| 08/18/20 | Peggy Hunt | Correspondence re Ganz judgment and interest issues (.3); review investigator proposal on winners, analysis of same, and correspondence with S. Clark re same (1.1) | 1.40 | 497.70 |
| 08/19/20 | Peggy Hunt | Correspondence re asset recovery issues | 0.30 | 106.65 |

Invoice No.:  5483243                                             Page 2

Matter No.:  194098.010100

Description of Professional Services Rendered

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 08/20/20 | Peggy Hunt | Review and comment on declaration on Ganz default judgment and correspondence re same (.5); review and comment on letter of request re Santandar bank records (.5) | 1.00 | 355.50 |
| 08/20/20 | Peggy Hunt | Correspondence and call with R. Strong re default judgment declaration content | 0.30 | 106.65 |

Total Hours:    6.20

Total Amount:    $ 2,204.10

TASK CODE:       TMLS003    CLAIMS ADMINISTRATION

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 08/18/20 | Peggy Hunt | Conference with S. Goldberg re claims; follow up on same | 0.30 | 106.65 |
| 08/26/20 | Peggy Hunt | Review and analysis of claims procedure motion and suggested procedures, and revisions to same (1.5); correspondence with S. Goldberg re same (.1) | 1.60 | 568.80 |
| 08/28/20 | Peggy Hunt | Call with S. Goldberg re claim procedures and follow up | 0.50 | 177.75 |

Total Hours:    2.40

Total Amount:    $ 853.20

TASK CODE:       TMLS004    FEE ISSUES

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 08/19/20 | Peggy Hunt | Review Dorsey invoice; correspondence with S. Marsden re issues with same; review revised invoices; correspondence with C. Heninger re preparing June fee notice | 0.40 | 0.00 |

Total Hours:    0.40

Total Amount:    $ 0.00

Invoice No.:    5483243                                       Page 3

Matter No.:    194098.010100

Description of Professional Services Rendered

## TIMEKEEPER ACTIVITY GRAND TOTAL SUMMARY

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| Peggy Hunt | 0.40 | 0.00 | 0.00 |
| Peggy Hunt | 11.30 | 355.50 | 4,017.15 |
| Totals: | 11.70 | 343.35 | $ 4,017.15 |

Invoice No.:     5483243                                                           Page  4
Re:              Receiver for Traffic Monsoon / Receiver Services
Matter No.:      194098.010100


<u>Description of Expenses Billed</u>:

<u>DATE</u>          <u>DESCRIPTION</u>                                              <u>AMOUNT</u>

**<u>No expenses charged to this file</u>**

# EXHIBIT B

**Peggy Hunt- Receiver for Traffic Monsoon/Legal Services**
**Services Rendered August 1, 2020 to August 31, 2020**

| Task Code | Task Description | Hours | Fees | Write Off | Requested Fees |
|---|---|---|---|---|---|
| TMLS-TMLS001 | Administration | 0.70 | $      231.00 | $          - | $        231.00 |
| TMLS-TMLS002 | Asset Recovery | 48.8 | 16,104.00 | - | $    16,104.00 |
| TMLS-TMLS003 | Claims Administration | 23.0 | 7,935.00 | - | $      7,935.00 |
| TMLS-TMLS004 | Fee Issues | 6.9 | $   2,277.00 | (2,277.00) | $              - |
| TMLS-TMLS005 | Plan of Distribution | 0.0 | $          - | | $              - |
| TMLS-TMLS006 | International | 19.9 | $ 10,064.50 | | $    10,064.50 |
| | **Total Fees** | **99.30** | **$ 36,611.50** | **$ (2,277.00)** | **$    34,334.50** |
| TMLS-TMLS007 | Out-of-Pocket Expenses | | | | $              - |
| | **Invoice Total** | | | | **$    34,334.50** |

**GT** GreenbergTraurig

<table>
<tr><td>Invoice No.:</td><td>5483249</td></tr>
<tr><td>File No.  :</td><td>194096.010100</td></tr>
<tr><td>Bill Date  :</td><td>September 30, 2020</td></tr>
</table>

Peggy Hunt
222 S. Main Street, 5th Floor
Salt Lake City, UT  84101

## <u>INVOICE</u>

Re:   Receiver for Traffic Monsoon/Legal Services

<u>Legal Services through August 31, 2020</u>:

|  |  |  |
|---|---|---|
|  | $ | 36,611.50 |
| Less Courtesy Discount: | $ | (2,277.00) |
| Total Fees: | $ | 34,334.50 |
| **Current Invoice**: | **$** | **34,334.50** |

PH:SG
Tax ID:

| Invoice No.: | 5483249 | Page 1 |
|---|---|---|
| Matter No.: | 194096.010100 | |

## Description of Professional Services Rendered:

TASK CODE:     TMLS001     ADMINISTRATION

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 08/19/20 | Carson Heninger | Reviewed emails and drafted emails to receiver. Reviewed notice of appearance. | 0.30 | 99.00 |
| 08/19/20 | John Wiest | Review files transferred from Dorsey and correspondence with P. Hunt re same (.2) | 0.20 | 66.00 |
| 08/21/20 | John Wiest | Review emails from Dorsey and correspondence with S. Marsden re same | 0.20 | 66.00 |

|  |  | Total Hours: | 0.70 | |
|---|---|---|---|---|
|  |  | Total Amount: | | $ 231.00 |
|  |  | Total Fees: | | 231.00 |

TASK CODE:     TMLS002     ASSET RECOVERY

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 08/03/20 | John Wiest | Draft motion for summary judgment against Ganz (.6); draft declaration in support (.5); research prejudgment interest (1.5) | 2.60 | 858.00 |
| 08/04/20 | John Wiest | Draft motion for summary judgment against Ganz (.4); draft declaration in support (1); research recent case law on personal jurisdiction (2) | 3.40 | 1,122.00 |
| 08/05/20 | Carson Heninger | Call with P. Hunt, J. Wiest, and M. Thomson regarding status of claims against payment processors. Researched applicable law. | 0.70 | 231.00 |
| 08/05/20 | John Wiest | Draft declaration in support of motion for default judgment against Ganz (1); phone conference with P. Hunt, C. Heninger, and M. Thomson re payment processor claims (.5); correspondence with London colleagues and BRG re claims against UK defendants (.4); research case law on turnover motions (2.6) | 4.50 | 1,485.00 |
| 08/06/20 | Carson Heninger | Discussed action items with J. Wiest, reviewed memoranda from BRG regarding fees charged by payment processors, researched applicable law. | 1.30 | 429.00 |

Invoice No.:     5483249                                                                    Page 2
Matter No.:      194096.010100

<u>Description of Professional Services Rendered</u>

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 08/06/20 | John Wiest | Research case law on motions for turnover against payment processors (1.9); analyze BRG reports re amounts held by payment processors (1); phone conference with Hunt, Strong, Shaw re prejudgment interest (.5); review and revise motion for default judgment against Ganz and declaration in support (.8); review Payza and Allied Wallet agreements (2); draft proposed default judgment (.4) | 6.60 | 2,178.00 |
| 08/07/20 | John Wiest | Research proposed default judgments and draft proposed default judgment against Ganz (3.1) | 3.10 | 1,023.00 |
| 08/10/20 | John Wiest | Draft motion for letter of request re Santander (4); draft declaration in support of motion (1.4) | 5.40 | 1,782.00 |
| 08/11/20 | John Wiest | Draft default judgment against Ganz (.5); draft declaration in support of motion for letter of request re Santander (1); draft proposed letter of request re Santander (3.1) | 4.50 | 1,485.00 |
| 08/12/20 | John Wiest | Draft proposed letter of request and prepare exhibits (1.7) | 1.70 | 561.00 |
| 08/13/20 | John Wiest | Correspondence with S. Clark and P. Hunt re hiring investigators in UK (.2) | 0.20 | 66.00 |
| 08/18/20 | John Wiest | Correspondence Hunt draft Ganz letter (.3); draft motion for default judgment against Barker, declaration in support, and proposed default judgment (1.2); | 2.80 | 924.00 |
| 08/19/20 | John Wiest | Review and analyze TM agreement with Payza (2.1) | 2.10 | 693.00 |
| 08/20/20 | John Wiest | Review TM agreements with Payza and analyze potential clawback actions for funds owed (3.1); revise declarations in support of motions for default judgment against Ganz and Barker proposed judgments, and military service declarations (2.7) | 5.90 | 1,947.00 |
| 08/21/20 | John Wiest | Finalize and file motion for default judgment against Ganz and documents in support(1.1); finalize and file motion for default judgment against Barker and documents in support Barker (1.3); correspondence with I. Bean re proposed letter of request (.3) | 2.70 | 891.00 |
| 08/31/20 | John Wiest | Review Allied Wallet agreements with TM (1.3) | 1.30 | 429.00 |

|  |  | Total Hours: | 48.80 |  |

|  |  | Total Amount: | $ 16,104.00 |
|--|--|--------------|-------------|
|  |  | Total Fees:  | 16,104.00 |

Invoice No.:   5483249                                          Page 3

Matter No.:   194096.010100

<u>Description of Professional Services Rendered</u>

TASK CODE:        TMLS003    CLAIMS ADMINISTRATION

| <u>DATE</u> | <u>TIMEKEEPER</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|------|------------|-------------|-------|--------|
| 08/05/20 | Sarah Goldberg | Begin drafting motion to approve claims objection procedure | 1.00 | 345.00 |
| 08/11/20 | Sarah Goldberg | Draft claim objection motion | 5.00 | 1,725.00 |
| 08/12/20 | Sarah Goldberg | Analysis of claims and draft claim objection procedure motion | 3.80 | 1,311.00 |
| 08/13/20 | Sarah Goldberg | Analysis of claims and draft claim objection procedure motion | 2.60 | 897.00 |
| 08/14/20 | Sarah Goldberg | Draft motion to approve claim objection process | 4.20 | 1,449.00 |
| 08/17/20 | Sarah Goldberg | Draft claim objection process motion | 0.70 | 241.50 |
| 08/19/20 | Sarah Goldberg | Review issues relating to Fabio Santos; call with M. Thomson regarding same | 1.70 | 586.50 |
| 08/27/20 | Sarah Goldberg | Review revisions of Receiver to claim objection procedure motion | 0.50 | 172.50 |
| 08/28/20 | Sarah Goldberg | Call with Receiver regarding claim objection procedure (.6); review and analyze methods for dealing with contested claims (1.2) | 2.80 | 966.00 |
| 08/31/20 | Sarah Goldberg | Review claims motion (.4); call with Epiq regarding claim objection issues | 0.70 | 241.50 |

Total Hours:     23.00

Total Amount:   $ 7,935.00

Total Fees:      7,935.00

TASK CODE:        TMLS004    FEE ISSUES

| <u>DATE</u> | <u>TIMEKEEPER</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|------|------------|-------------|-------|--------|
| 08/03/20 | Carson Heninger | Filed fee notices with the court and fixed PDF issue that was preventing filing. Served on all appropriate parties and calendared deadlines. | 1.00 | 0.00 |
| 08/20/20 | Carson Heninger | Drafted June Fee Notice and finalized for P. Hunt's review. Drafted multiple emails to circulate to appropriate parties. | 1.10 | 0.00 |
| 08/21/20 | Carson Heninger | Filed fee notice; emailed professionals; emailed assistant instructions. | 0.40 | 0.00 |
| 08/27/20 | Carson Heninger | Began drafting ninth fee application with accompanying exhibits. | 2.30 | 0.00 |
| 08/28/20 | Carson Heninger | Revised fee application and compiled | 2.10 | 0.00 |

Invoice No.:     5483249                                          Page 4
Matter No.:      194096.010100

Description of Professional Services Rendered

|  |  |  |  |
|--|--|--|--|
|  | exhibits. Drafted summary of fee and expenses for application period. |  | _____ |

|  |  |  |
|--|--|--|
|  | Total Hours: | 6.90 |
|  | Total Amount: | $ 0.00 |
|  | Total Fees: | 0.00 |

TASK CODE:        TMLS006      INTERNATIONAL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 08/03/20 | Mohammed J. Khamisa | Reading 40page declaration prepared by Ray Strong for the Dist Court summarizing the tasks, methodologies and analysis of the TM data obtained from Paypal and other digital wallets | 1.00 | 925.00 |
| 08/04/20 | Struan F. Clark | Review of new material provided by BRG | 0.50 | 135.00 |
| 08/05/20 | Ian Bean | Brief discussion of strategy with Mohammed, plus emails with P. Hunt and J.Wiest re same. | 0.30 | 196.50 |
| 08/06/20 | Ian Bean | Preparation for and call with Amy Rogers, debrief with Mohammed and email to P. Hunt confirming call. | 1.10 | 720.50 |
| 08/06/20 | Mohammed J. Khamisa | Telecon with Counsel Ms Amy Rogers to discuss the evidence and the applications for Bankers Trust orders; Norwich Pharmacol Orders for disclosure; pt8 claim ; disclosure application against E-wallets such as paypal etal | 0.70 | 647.50 |
| 08/07/20 | Ian Bean | Preparation for and attendance on call with P. Hunt and J. Wiest plus debrief with Mohammed and Struan re same. | 1.30 | 851.50 |
| 08/07/20 | Struan F. Clark | Call and follow up work | 0.90 | 243.00 |
| 08/07/20 | Struan F. Clark | Collating all documents and creating index ahead of call | 1.70 | 459.00 |
| 08/07/20 | Mohammed J. Khamisa | Pre-telecon discussion with I. Bean and then telecon with PH/JW | 0.50 | 462.50 |
| 08/10/20 | Struan F. Clark | Letter of request analysis. | 1.60 | 432.00 |
| 08/10/20 | Struan F. Clark | Researching and corresponding with investigator for quotes | 0.40 | 108.00 |
| 08/11/20 | Struan F. Clark | Call with investigator. | 0.40 | 108.00 |
| 08/11/20 | Struan F. Clark | Aslam summary for Terry Burke | 1.30 | 351.00 |
| 08/11/20 | Mohammed J. Khamisa | Telecon provide a brief outline of the work needed to trace defendants. | 0.50 | 462.50 |
| 08/12/20 | Struan F. Clark | Discussing correspondence to investigator with M. Khamisa and sending the same. | 0.20 | 54.00 |
| 08/12/20 | Struan F. Clark | Call with detectives and providing background re the same | 0.80 | 216.00 |
| 08/12/20 | Mohammed J. Khamisa | Telecon with investigators to discuss the | 0.50 | 462.50 |

Invoice No.:     5483249                                                                          Page 5
Matter No.:      194096.010100

<u>Description of Professional Services Rendered</u>

|            |                      | scope of work and providing a verbal narrative of the case. |      |           |
|------------|----------------------|-------------------------------------------------------------|------|-----------|
| 08/13/20   | Struan F. Clark      | Correspondence with J. Wiest and receiver. | 0.20 | 54.00 |
| 08/13/20   | Struan F. Clark      | Liaising with Harod Associates and receiver and J. Wiest re the same. | 0.60 | 162.00 |
| 08/14/20   | Ian Bean             | Discussion with Struan re approach with investigator and Struan providing update to receiver re same. | 0.40 | 262.00 |
| 08/17/20   | Struan F. Clark      | Reviewing Terms and Conditions of investigator proposal. | 0.40 | 108.00 |
| 08/17/20   | Mohammed J. Khamisa  | Reviewing TOBs and Engagement Letter for investigator. | 0.50 | 462.50 |
| 08/18/20   | Struan F. Clark      | Attend to investigator issues. | 0.60 | 162.00 |
| 08/19/20   | Struan F. Clark      | Finalizing engagement and liaising with M. Khamisa and P. Hunt re the same. | 1.20 | 324.00 |
| 08/24/20   | Ian Bean             | Reviewing documents provided by J. Wiest including draft letter of request, preparing mark-up of letter plus discussion with Mohammed re documents to be requested. | 1.60 | 1,048.00 |
| 08/24/20   | Mohammed J. Khamisa  | Reviewing the various drafts sent through on letter of request and reviewing edits by I. Bean and approving. | 0.70 | 647.50 |

Total Hours:     19.90

Total Amount:     $ 10,064.50
Total Fees:          10,064.50

## TIMEKEEPER ACTIVITY GRAND TOTAL SUMMARY

| Timekeeper Name      | Hours Billed | Rate   |    | Total $ Amount |
|----------------------|--------------|--------|----|----------------|
| Mohammed J. Khamisa  | 4.40         | 925.00 |    | 4,070.00       |
| Struan F. Clark      | 10.80        | 270.00 |    | 2,916.00       |
| Sarah Goldberg       | 23.00        | 345.00 |    | 7,935.00       |
| Carson Heninger      | 9.20         | 82.50  |    | 759.00         |
| John Wiest           | 47.20        | 330.00 |    | 15,576.00      |
| Ian Bean             | 4.70         | 655.00 |    | 3,078.50       |
| Totals:              | 99.30        | 345.77 | $  | 34,334.50      |

Invoice No.:      5483249                                                          Page  6
Re:               Receiver for Traffic Monsoon/Legal Services
Matter No.:       194096.010100

<u>Description of Expenses Billed</u>:

<u>DATE</u>         <u>DESCRIPTION</u>                                              <u>AMOUNT</u>

**<u>No expenses charged to this file</u>**

# EXHIBIT C

 INVOICE

Peggy Hunt
Greenberg Traurig, LLP
222 South Main Street, 5th Floor
Salt Lake City, UT 84101

September 24, 2020
Client-Matter: 997-14823
Invoice #: 102436
Tax ID # 27-1451273

Via Email: huntp@gtlaw.com

---

RE: Traffic Monsoon Receivership

Services Rendered From August 1, 2020 Through August 31, 2020

| | | |
|---|---:|---|
| Professional Services | $ 14,061.00 | USD |
| Voluntary Reduction | (142.50) | |
| Expenses Incurred | 50.50 | |
| **CURRENT CHARGES** | $ 13,969.00 | USD |

PAYMENT IS DUE BY October 24, 2020

Please direct questions regarding this invoice to: Jeff Shaw at (801) 364-6233 or JShaw@thinkbrg.com.

**Please remit payment by check to:**
Berkeley Research Group, LLC
2200 Powell Street, Suite 1200
Emeryville, CA 94608

**Please remit payment by wire or ACH to:**
Bank Name:
SWIFT:
ABA #:
Account Name:
Account #:
Reference:

Remittance advices are to be sent to:
remitadvice@thinkbrg.com

**Due to COVID-19, we are kindly requesting all payments to be made electronically.



**BRG** INVOICE

**To:** Peggy Hunt
**c/o:** Greenberg Traurig, LLP
**RE:** Traffic Monsoon Receivership

**Page** 2 of 6
**Invoice #** 102436
**Client-Matter:** 00997-014823

Services Rendered From August 1, 2020 Through August 31, 2020

**PROFESSIONAL SERVICES**

| | Rate | Hours | Amount |
|---|---|---|---|
| **Managing Director** | | | |
| Paul Shields | 345.00 | 1.10 | 379.50 |
| Ray Strong | 330.00 | 14.60 | 4,818.00 |
| | | | |
| **Senior Managing Consultant** | | | |
| Jeffrey Shaw | 285.00 | 30.60 | 8,721.00 |
| Jeffrey Shaw | 0.00 | 0.50 | N/C |
| **Total Professional Services** | | **46.80** | **13,918.50** |

**EXPENSES**

| | | |
|---|---|---|
| Postage | | 0.50 |
| Subcontracted Services | | 50.00 |
| **Total Expenses** | | **50.50** |



**To:** Peggy Hunt
**c/o:** Greenberg Traurig, LLP
**RE:** Traffic Monsoon Receivership

**SUMMARY BY TASK CODE**

| Task Code | Description | Hours | Amount |
|---|---|---|---|
| 110.0000 | General Accounting Issues | 5.30 | 1,510.50 |
| 500.0000 | Avoidance Action Analysis | 41.00 | 12,408.00 |
| 950.0000 | Fee Application Preparation & Hearing | 0.50 | 0.00 |
| **Total Professional Services** | | **46.80** | **13,918.50** |



**INVOICE**

**To:** Peggy Hunt
**c/o:** Greenberg Traurig, LLP
**RE:** Traffic Monsoon Receivership

**Invoice #** 102436
**Client-Matter:** 00997-014823

Services Rendered From August 1, 2020 Through August 31, 2020

**DETAIL OF PROFESSIONAL SERVICES**

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| **Task Code: 110.0000 - General Accounting Issues** | | | | | |
| 08/11/20 | Jeffrey Shaw | Reviewed and recorded transactions in Trust Works. | 1.20 | 285.00 | 342.00 |
| 08/11/20 | Jeffrey Shaw | Follow-up with Receiver regarding outstanding payments. | 0.10 | 285.00 | 28.50 |
| 08/17/20 | Jeffrey Shaw | Follow-up with Receiver regarding payment of outstanding amounts. | 0.10 | 285.00 | 28.50 |
| 08/18/20 | Jeffrey Shaw | Reviewed current status of outstanding payables. | 0.20 | 285.00 | 57.00 |
| 08/20/20 | Jeffrey Shaw | Reviewed and recorded activity in Trust Works. | 0.50 | 285.00 | 142.50 |
| 08/20/20 | Jeffrey Shaw | Reviewed and compiled support for wire payments. | 0.40 | 285.00 | 114.00 |
| 08/20/20 | Jeffrey Shaw | Reviewed and prepared supporting documents for payments. | 0.70 | 285.00 | 199.50 |
| 08/20/20 | Jeffrey Shaw | Reviewed, prepared and coordinated payment of outstanding payables. | 2.10 | 285.00 | 598.50 |
| | | **Total for Task Code 110.0000** | **5.30** | | **1,510.50** |
| **Task Code: 500.0000 - Avoidance Action Analysis** | | | | | |
| 08/05/20 | Jeffrey Shaw | Reviewed files and schedules related to payment processor activity and submitted requested items to counsel. | 1.50 | 285.00 | 427.50 |
| 08/05/20 | Jeffrey Shaw | Reviewed and responded to emails regarding default judgments and payment processors. | 0.20 | 285.00 | 57.00 |
| 08/06/20 | Jeffrey Shaw | Call with Receiver regarding re analysis to be completed on default judgment for avoidance actions. | 0.30 | 285.00 | 85.50 |
| 08/06/20 | Ray Strong | Discussed default judgment issues and declaration to be prepared with Receiver. | 0.30 | 330.00 | 99.00 |
| 08/10/20 | Jeffrey Shaw | Discussion regarding prejudgment interest calculation. | 0.20 | 285.00 | 57.00 |
| 08/10/20 | Jeffrey Shaw | Reviewed ruling and prepared prejudgment interest calculations. | 1.90 | 285.00 | 541.50 |



**INVOICE**

**To:** Peggy Hunt
**c/o:** Greenberg Traurig, LLP                                    **Invoice #** 102436
**RE:** Traffic Monsoon Receivership                              **Client-Matter:** 00997-014823

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 08/10/20 | Paul Shields | Reviewed and discussed pre-judgment interest issues. | 0.50 | 345.00 | 172.50 |
| 08/11/20 | Jeffrey Shaw | Reviewed and discussed prejudgment interest calculation for default judgments. | 0.40 | 285.00 | 114.00 |
| 08/11/20 | Jeffrey Shaw | Prepared schedules for prejudgment interest calculation. | 4.00 | 285.00 | 1,140.00 |
| 08/11/20 | Paul Shields | Discussion regarding prejudgment interest calculation. Identified and remitted information regarding prejudgment interest rates. | 0.30 | 345.00 | 103.50 |
| 08/11/20 | Ray Strong | Analyzed pre-judgment interest issues for default judgments. | 1.50 | 330.00 | 495.00 |
| 08/12/20 | Jeffrey Shaw | Reviewed and prepared schedules for prejudgment interest calculation. | 4.20 | 285.00 | 1,197.00 |
| 08/12/20 | Ray Strong | Analyzed pre-judgment interest issues for default judgments. | 1.30 | 330.00 | 429.00 |
| 08/13/20 | Jeffrey Shaw | Reviewed and updated prejudgment interest calculation schedules. | 1.50 | 285.00 | 427.50 |
| 08/13/20 | Jeffrey Shaw | Discussion regarding prejudgment interest calculation. | 0.30 | 285.00 | 85.50 |
| 08/13/20 | Paul Shields | Reviewed issues associated with prejudgment interest calculation. | 0.30 | 345.00 | 103.50 |
| 08/13/20 | Ray Strong | Discussed pre-judgment interest analysis for Barker and Gantz with staff. | 0.20 | 330.00 | 66.00 |
| 08/14/20 | Jeffrey Shaw | Reviewed and updated prejudgment interest calculation schedules. | 1.20 | 285.00 | 342.00 |
| 08/18/20 | Jeffrey Shaw | Reviewed and updated prejudgment interest calculation schedules. | 5.10 | 285.00 | 1,453.50 |
| 08/18/20 | Jeffrey Shaw | Discussion regarding prejudgment interest calculation and schedules. | 0.50 | 285.00 | 142.50 |
| 08/18/20 | Ray Strong | Discussed Ganz and Barker net winner analysis and calculation of prejudgment interest with team. | 0.50 | 330.00 | 165.00 |
| 08/18/20 | Ray Strong | Analyzed and prepared draft Barker and Ganz declaration. | 0.30 | 330.00 | 99.00 |
| 08/18/20 | Ray Strong | Analyzed draft Ganz and Barker analysis for declaration. | 0.30 | 330.00 | 99.00 |



**INVOICE**

**To:** Peggy Hunt
**c/o:** Greenberg Traurig, LLP
**RE:** Traffic Monsoon Receivership

**Page** 6 of 6
**Invoice #** 102436
**Client-Matter:** 00997-014823

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 08/19/20 | Jeffrey Shaw | Reviewed and updated prejudgment interest calculation schedules and declaration narrative. | 3.50 | 285.00 | 997.50 |
| 08/19/20 | Ray Strong | Analyzed and prepared Barker declaration and supporting schedules to be filed with the court. | 4.40 | 330.00 | 1,452.00 |
| 08/20/20 | Jeffrey Shaw | Reviewed draft default judgment declaration. | 0.20 | 285.00 | 57.00 |
| 08/20/20 | Ray Strong | Discussed Ganz and Barker declaration issues with Receiver. | 0.20 | 330.00 | 66.00 |
| 08/20/20 | Ray Strong | Analyzed and finalized Ganz declaration and supporting schedules to be filed with the court. | 2.80 | 330.00 | 924.00 |
| 08/20/20 | Ray Strong | Analyzed and finalized Barker declaration and supporting schedules to be filed with the court. | 2.80 | 330.00 | 924.00 |
| 08/21/20 | Jeffrey Shaw | Reviewed default judgment declarations and exhibits. | 0.30 | 285.00 | 85.50 |
| | | **Total for Task Code 500.0000** | **41.00** | | **12,408.00** |

**Task Code: 950.0000  -  Fee Application Preparation & Hearing**

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 08/20/20 | Jeffrey Shaw | Reviewed June 2020 fee notice. | 0.50 | 0.00 | N/C |
| | | **Total for Task Code 950.0000** | **0.50** | | **0.00** |

| | | | | | |
|------|------|-------------|-------|------|--------|
| **Professional Services** | | | **46.80** | | **13,918.50** |

**DETAIL OF EXPENSES**

| Date | Description | Amount |
|------|-------------|--------|
| 08/31/20 | BRG Misc Clearing - BRG Misc Clearing 08/31/2020 Traffic Monsoon Postage Timekeeper : 09999 - Applicable, Not Invoice #: 083120a Vchr Comment: Salt Lake City Postage August 2020 | 0.50 |
| 08/31/20 | Strong Connexions, Inc. - Subcontracted Services- Monthly Back up Server  Invoice #: 6854 Vchr Comment: Services of Jason Strong on Matter #14823 in August 2020. Timekeeper : 03021 - Strong, Jason | 50.00 |

| | |
|------|--------|
| **Expenses** | **50.50** |

# EXHIBIT 4

Peggy Hunt (Utah #6060)
Sarah Goldberg (Utah #13222)
John J. Wiest (Utah #15767)
**GREENBERG TRAURIG, LLP**
222 South Main Street, 5th Floor
Salt Lake City, UT 84101
Telephone: (801) 478-6900
huntp@gtlaw.com
goldbergsa@gtlaw.com
wiestj@gtlaw.com

*Attorneys for Court-Appointed Receiver Peggy Hunt*

---

## IN THE UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF UTAH

| | |
|---|---|
| SECURITIES AND EXCHANGE COMMISSION, | **NOTICE OF REQUEST FOR PAYMENT BY RECEIVER AND RECEIVER'S PROFESSIONALS** |
| Plaintiff, | |
| | **(SEPTEMBER 1, 2020, THROUGH SEPTEMBER 30, 2020)** |
| vs. | |
| TRAFFIC MONSOON, LLC, a Utah limited liability company, and CHARLES DAVID SCOVILLE, an individual, | 2:16-cv-00832-JNP |
| | The Honorable Jill N. Parrish |
| Defendants. | |

Pursuant to the *Order Establishing Administrative Expense Payment Procedures* entered by the Court on June 13, 2017,[1] Peggy Hunt, the Court-appointed receiver in the above-captioned case (the "Receiver"), hereby submits the following *Notice of Request for Payment by Receiver and Receiver's Professionals* related to fees and expenses incurred during the period of September 1, 2020, through September 30, 2020 (the "Notice"). The fees and expenses detailed

---

[1] Docket No. 101.

in this Notice have been reviewed and approved, subject to Court approval, by the Receiver. This Notice was served on the Securities and Exchange Commission on November 4, 2020, and the Commission has informed the Receiver it does not oppose this request.

| | | |
|---|---|---|
| **Name of Applicant** | | **Receiver** |
| **Total Hours of Service** | | **14.70** |
| **Total Fees for Time Period** | $ | **4,372.65[2]** |
| **Total Expenses for Time Period** | $ | **0.00** |
| **Total** | $ | **4,372.65** |
| **Total Interim Payment Requested:** (80% of Fees and 100% of Expenses) | $ | **3,498.12** |
| **Remaining Balance:** | $ | **874.53** |
| **Time and Services Detail:** | | **Exhibit A** |
| **Name of Applicant** | | **Greenberg Traurig, LLP** |
| **Total Hours of Service** | | **29.50** |
| **Total Fees for Time Period** | $ | **8,797.00[3]** |
| **Total Expenses for Time Period** | $ | **145.03** |
| **Total** | $ | **8,942.03** |
| **Total Interim Payment Requested:** (80% of Fees and 100% of Expenses) | $ | **7,182.63** |
| **Remaining Balance:** | $ | **1,759.40** |
| **Time and Services Detail:** | | **Exhibit B** |

---

[2] Incurred fees totaling $5,225.85, less a voluntary reduction of fees in the amount of $853.20.
[3] Incurred fees totaling $10,810.00, less a voluntary reduction of fees in the amount of $2,013.00.

| | | |
|---|---|---|
| **Name of Applicant** | | **Berkeley Research Group** |
| **Total Hours of Service** | | **12.70** |
| **Total Fees for Time Period** | $ | **2,050.50[4]** |
| **Total Expenses for Time Period** | $ | **50.00** |
| **Total** | $ | **2,100.50** |
| **Total Interim Payment Requested:**<br>**(80% of Fees and 100% of Expenses)** | $ | **1,690.40** |
| **Remaining Balance:** | $ | **410.10** |
| **Time and Services Detail:** | | **Exhibit C** |

[*Signature Page Follows*]

---

[4] Incurred fees totaling $3,646.50, less a voluntary reduction of fees in the amount of $1,596.00.

DATED November 10, 2020.

**RECEIVER**

*/s/ Peggy Hunt*

Peggy Hunt


**GREENBERG TRAURIG, LLP**

*/s/ Sarah Goldberg*

Sarah Goldberg
*Counsel for Receiver*


**BERKELEY RESEARCH GROUP**

*/s/ Marvin Tenenbaum*

Marvin Tenenbaum
Senior Vice President & Special Advisor to
the Chairman
*Accountants for Receiver*

## CERTIFICATE OF SERVICE

I hereby certify that on November 10, 2020, I caused the foregoing to be electronically filed with the Clerk of the Court using the CM/ECF system, which will send notification of the filing to all counsel of record in this case.

I further certify that on November 10, 2020, I caused the foregoing to be served:

Via Email:

The SEC
Casey Fronk
Daniel J. Wadley
Amy J. Oliver
Cheryl M. Mori
fronkc@sec.gov
waldleyd@sec.gov
olivera@sec.gov
moric@sec.gov

BRG
Matt K. Babcock
Jeff Shaw
Ray Strong
mbabcock@thinkbrg.com
JShaw@thinkbrg.com
rstrong@thinkbrg.com

*/s/ Carson Heninger*

# EXHIBIT A

**Peggy Hunt- Receiver for Traffic Monsoon/Receiver Services**
**Services Rendered September 1, 2020 to September 30, 2020**

| Task Code | Task Description | Hours | Fees |
|---|---|---|---|
| TMLS-TMLS001 | Administration | 8.50 | $ 3,021.75 |
| TMLS-TMLS002 | Asset Recovery | 0.8 | $ 284.40 |
| TMLS-TMLS003 | Claims Administration | 3.0 | $ 1,066.50 |
| TMLS-TMLS004 | Fee Issues | 2.4 | $ 853.00 |
| TMLS-TMLS005 | Plan of Distribution | 0.0 | $ - |
| TMLS-TMLS006 | International | 0.0 | $ - |
| | **Total Fees** | **14.70** | **$ 5,225.65** |
| TMLS-TMLS007 | Out-of-Pocket Expenses | | - |
| | **Invoice Total** | | |

| Write Off | Requested Fees |
|---|---|
| $ - | $ 3,021.75 |
| $ - | $ 284.40 |
| $ - | $ 1,066.50 |
| $ (853.00) | $ - |
| | $ - |
| $ - | $ - |
| **$ (853.00)** | **$ 4,372.65** |
| | $ - |
| | **$ 4,372.65** |

**GT** GreenbergTraurig

Invoice No. :  5512589
File No.    :  194098.010100
Bill Date   :  October 31, 2020

Peggy Hunt
222 S. Main Street, 5th Floor
Salt Lake City, UT  84101

## <u>INVOICE</u>

Re:   Receiver for Traffic Monsoon / Receiver Services

<u>Legal Services through September 30, 2020</u>:

|  |  |  |
|---|---|---|
|  | $ | 5,225.85 |
| Less Courtesy Discount: | $ | (853.20) |
| Total Fees: | $ | 4,372.65 |
| **Current Invoice**: | **$** | **4,372.65** |

PH:SG
Tax ID:

Invoice No.:    5512589                                                          Page 1
Matter No.:    194098.010100

## Description of Professional Services Rendered:

TASK CODE:        TMLS001    ADMINISTRATION

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 09/18/20 | Peggy Hunt | Call with Stretto re banking issues | 0.20 | 71.10 |
| 09/21/20 | Peggy Hunt | Review website and correspondence re updates necessary for same; obtain information and provide to Epiq (.5); finish draft of ninth status report, including review of files on certain issues and follow up emails on status of items (2.5) | 3.00 | 1,066.50 |
| 09/22/20 | Peggy Hunt | Attend to numerous administrative tasks including investor communications and banking (.5); finalize status report and instructions to staff on same (.5); correspondence with S. Goldberg re numerous tasks (.1); review Epiq bill, conference with Epiq re same and re updates to website (.4); review S. Goldberg's comments on status report and incorporate same and email to staff re finalizing same for filing (.3); correspondence with J. Shaw re Epiq bill (.1) | 1.90 | 675.45 |
| 09/23/20 | Peggy Hunt | Finalize SFAR and correspondence with staff re final revisions to status report; final review of status report and correspondence with staff re filing same; correspondence re numerous tasks (.7); review website changes, and correspondence with Epiq re further changes that need to be made (.5) | 1.20 | 426.60 |
| 09/24/20 | Peggy Hunt | Correspondence re numerous tasks, including Epiq billings; meeting with J. Shaw and update on status | 0.50 | 177.75 |
| 09/25/20 | Peggy Hunt | Review changes to website, compile further changes and correspondence with Epiq re same (.5); review bank issues and email with B. Soper re interest rate (.1); conference with Epiq re cost of storage (.1) | 0.70 | 248.85 |
| 09/28/20 | Peggy Hunt | Attend to estate administration issues | 0.50 | 177.75 |
| 09/29/20 | Peggy Hunt | Attend to administrative issues | 0.20 | 71.10 |
| 09/30/20 | Peggy Hunt | Call with B. Soper re bank accounts and interest rates | 0.30 | 106.65 |

Total Hours:    8.50

Total Amount:    $ 3,021.75
Total Fees:    3,021.75

Invoice No.:     5512589                                    Page 2
Matter No.:      194098.010100

<u>Description of Professional Services Rendered</u>

TASK CODE:          TMLS002     ASSET RECOVERY

| <u>DATE</u> | <u>TIMEKEEPER</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|---|---|---|---|---|
| 09/10/20 | Peggy Hunt | Correspondence with J. Wiest re letter requests; review documents on same | 0.30 | 106.65 |
| 09/16/20 | Peggy Hunt | Analysis of report on target defendants | 0.30 | 106.65 |
| 09/22/20 | Peggy Hunt | Correspondence re letter of request | 0.10 | 35.55 |
| 09/23/20 | Peggy Hunt | Correspondence re letter of request | 0.10 | 35.55 |

Total Hours:     0.80

Total Amount:     $ 284.40
Total Fees:       284.40

TASK CODE:          TMLS003     CLAIMS ADMINISTRATION

| <u>DATE</u> | <u>TIMEKEEPER</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|---|---|---|---|---|
| 09/21/20 | Peggy Hunt | Correspondence with Epiq re status of claims reports | 0.10 | 35.55 |
| 09/22/20 | Peggy Hunt | Call with Epiq re claims reports and issues; correspondence re same | 0.40 | 142.20 |
| 09/23/20 | Peggy Hunt | Correspondence with S. Goldberg re claim procedure issues | 0.60 | 213.30 |
| 09/24/20 | Peggy Hunt | Analysis of claim objection issues and conference with Epiq and S. Goldberg re same | 0.80 | 284.40 |
| 09/24/20 | Peggy Hunt | Review Epiq updated claims report and continued analysis of objection issues | 0.50 | 177.75 |
| 09/25/20 | Peggy Hunt | Call with Epiq on claims issues, and follow up with S. Goldberg | 0.40 | 142.20 |
| 09/29/20 | Peggy Hunt | Call with Epiq on claim objection issues | 0.20 | 71.10 |

Total Hours:     3.00

Total Amount:     $ 1,066.50
Total Fees:       1,066.50

Invoice No.:      5512589                                            Page 3
Matter No.:      194098.010100

<u>Description of Professional Services Rendered</u>

TASK CODE:          TMLS004    FEE ISSUES

| <u>DATE</u> | <u>TIMEKEEPER</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|------|------------|-------------|-------|--------|
| 09/22/20 | Peggy Hunt | Review and revise ninth fee application and correspondence with C. Heninger re same | 2.00 | 0.00 |
| 09/23/20 | Peggy Hunt | Correspondence with J. Shaw re fee application and fee payments; correspondence with A. Olver re fee application; correspondence with C. Heninger re order | 0.40 | 0.00 |

|  |  | Total Hours: | 2.40 |  |
|--|--|-------------|------|--|

Total Amount:      $ 0.00
Total Fees:           0.00

## <u>TIMEKEEPER ACTIVITY GRAND TOTAL SUMMARY</u>

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|-----------------|--------------|------|----------------|
| Peggy Hunt | 12.30 | 355.50 | 4,372.65 |
| Peggy Hunt | 2.40 | 355.50 | 0.00 |
| Totals: | 14.70 | 297.46 | $    4,372.65 |

Invoice No.:     5512589                                                          Page  4
Re:             Receiver for Traffic Monsoon / Receiver Services
Matter No.:      194098.010100

<u>Description of Expenses Billed</u>:

<u>DATE</u>          <u>DESCRIPTION</u>                                                    <u>AMOUNT</u>

**<u>No expenses charged to this file</u>**

# EXHIBIT B

**Peggy Hunt- Receiver for Traffic Monsoon/Legal Services**
**Services Rendered September 1, 2020 to September 30, 2020**

| Task Code | Task Description | Hours | Fees | Write Off | Requested Fees |
|---|---|---|---|---|---|
| TMLS-TMLS001 | Administration | 1.20 | $ 414.00 | $ - | $ 414.00 |
| TMLS-TMLS002 | Asset Recovery | 12.6 | 4,158.00 | - | $ 4,158.00 |
| TMLS-TMLS003 | Claims Administration | 5.9 | 2,035.50 | - | $ 2,035.50 |
| TMLS-TMLS004 | Fee Issues | 6.1 | $ 2,013.00 | (2,013.00) | $ - |
| TMLS-TMLS005 | Plan of Distribution | 0.0 | $ - | | $ - |
| TMLS-TMLS006 | International | 3.7 | $ 2,189.50 | | $ 2,189.50 |
| | **Total Fees** | **29.50** | **$ 10,810.00** | **$ (2,013.00)** | **$ 8,797.00** |
| TMLS-TMLS007 | Out-of-Pocket Expenses | | $ 145.03 | | $ 145.03 |
| | **Invoice Total** | | | | **$ 8,942.03** |

**GT** GreenbergTraurig

| | |
|---|---|
| Invoice No. : | 5515788 |
| File No.    : | 194096.010100 |
| Bill Date   : | October 31, 2020 |

Peggy Hunt
222 S. Main Street, 5th Floor
Salt Lake City, UT  84101

## **INVOICE**

Re:   Receiver for Traffic Monsoon/Legal Services

Internal- reserve;flip

| | | |
|---|---|---|
| | $ | 10,810.00 |
| Less Courtesy Discount: | $ | (2,013.00) |
| Total Fees: | $ | 8,797.00 |

Expenses:

| | | | |
|---|---|---|---|
| UPS Charges | 103.63 | | |
| Information and Research | 41.40 | | |
| Total Expenses: | | $ | 145.03 |
| **Current Invoice**: | | **$** | **8,942.03** |

PH:SG
Tax ID:

| | | |
|---|---|---|
| Invoice No.: 5515788 | | Page 1 |
| Matter No.: 194096.010100 | | |

<u>Description of Professional Services Rendered:</u>

TASK CODE:     TMLS001     ADMINISTRATION

| <u>DATE</u> | <u>TIMEKEEPER</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|---|---|---|---|---|
| 09/22/20 | Sarah Goldberg | Review and comment on status report | 1.20 | 414.00 |
| | | Total Hours: | 1.20 | |
| | | Total Amount: | | $ 414.00 |
| | | Total Fees: | | 414.00 |

TASK CODE:     TMLS002     ASSET RECOVERY

| <u>DATE</u> | <u>TIMEKEEPER</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|---|---|---|---|---|
| 09/04/20 | John Wiest | Review and revise motion for letter of request and related exhibits (1); analyze Payza and Allied Wallet user agreements with TM and possible clawback actions (2.8) | 3.80 | 1,254.00 |
| 09/10/20 | Carson Heninger | Reviewed filed motion to issue letter of request | 0.20 | 66.00 |
| 09/10/20 | John Wiest | Revise motion for letter request (1.1); review analysis of Payza and Allied Wallet fees and phone conference with J. Shaw re same (1.5) | 2.60 | 858.00 |
| 09/17/20 | Carson Heninger | Research re payment processors demands | 2.50 | 825.00 |
| 09/17/20 | John Wiest | Review prior correspondence with Allied Wallet and correspondence with C. Heninger re demand letter (.5) | 0.50 | 165.00 |
| 09/22/20 | Carson Heninger | Reserach re payment processors. | 0.30 | 99.00 |
| 09/25/20 | Carson Heninger | Research re payment processors | 0.90 | 297.00 |
| 09/28/20 | John Wiest | Review signed letter of request and correspondence with London colleagues re (.7); correspondence with C. Heninger re demand letters to payment processors (.2) | 0.90 | 297.00 |
| 09/30/20 | Carson Heninger | Research re payment processors | 0.90 | 297.00 |
| | | Total Hours: | 12.60 | |
| | | Total Amount: | | $ 4,158.00 |
| | | Total Fees: | | 4,158.00 |

Invoice No.:    5515788                                       Page 2
Matter No.:    194096.010100

<u>Description of Professional Services Rendered</u>

TASK CODE:        TMLS003    CLAIMS ADMINISTRATION

| <u>DATE</u> | <u>TIMEKEEPER</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|---|---|---|---|---|
| 09/01/20 | Sarah Goldberg | Correspondences with B. Gallerie regarding evidence submitted in support of claims | 0.40 | 138.00 |
| 09/17/20 | Sarah Goldberg | Review exhibits for omnibus objections prepared by Epiq (.5); revise claim objection motion (.5); prepare summary of outstanding issues for Receiver (.7) | 1.70 | 586.50 |
| 09/23/20 | Sarah Goldberg | Call with Receiver re claims process (.6); review claims issues (.5) | 1.10 | 379.50 |
| 09/24/20 | Sarah Goldberg | Review issues regarding claims procedure (1); call with Epiq regarding claims issues | 1.40 | 483.00 |
| 09/29/20 | Sarah Goldberg | Call with Epiq regarrding claims issues and preparation for same | 0.30 | 103.50 |
| 09/30/20 | Sarah Goldberg | Revise claim motion with new information from Epiq | 1.00 | 345.00 |

Total Hours:    5.90

Total Amount:    $ 2,035.50
Total Fees:    2,035.50

TASK CODE:        TMLS004    FEE ISSUES

| <u>DATE</u> | <u>TIMEKEEPER</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|---|---|---|---|---|
| 09/03/20 | Carson Heninger | Completed Fee App and exhibits. Emailed to P. Hunt for review. | 0.90 | 0.00 |
| 09/23/20 | Carson Heninger | Reviewed changes to 9th Fee App., made revisions, emailed professionals for approval. Reviewed objection deadline and other requests from Receiver regarding fee notices. | 2.30 | 0.00 |
| 09/24/20 | Carson Heninger | Reviewed and filed fee app and proposed order. Trouble shot issues with court system accepting pdf. | 0.90 | 0.00 |
| 09/24/20 | Carson Heninger | Drafted proposed order. | 0.60 | 0.00 |
| 09/30/20 | Carson Heninger | Reviewed invoices and began preparing fee notices. Emailed parties for updated invoices. | 1.40 | 0.00 |

Total Hours:    6.10

Total Amount:    $ 0.00
Total Fees:    0.00

Invoice No.:     5515788                                                    Page 3
Matter No.:     194096.010100

<u>Description of Professional Services Rendered</u>

TASK CODE:          TMLS006     INTERNATIONAL

| <u>DATE</u> | <u>TIMEKEEPER</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|---|---|---|---|---|
| 09/11/20 | Struan F. Clark | Reviewing material and laising with Harod Associates, IB, MK and John/Peggy re the same | 0.70 | 189.00 |
| 09/11/20 | Mohammed J. Khamisa | Reviewing draft report from Harod Associatesre tracing. Brief discussion with team. | 0.70 | 647.50 |
| 09/21/20 | Ian Bean | Discussion with Mohammed and email to John for update. | 0.20 | 131.00 |
| 09/21/20 | Struan F. Clark | Update call with Martin Dubbey | 0.30 | 81.00 |
| 09/21/20 | Mohammed J. Khamisa | Telecon with Martin Dubbey of Harod Associates to get an update of the tracing efforts ; Several leads and a property identified with next step | 0.30 | 277.50 |
| 09/30/20 | Struan F. Clark | Analysis of Harod report and emails to GT US | 0.50 | 135.00 |
| 09/30/20 | Struan F. Clark | Reviewing HA docs | 0.30 | 81.00 |
| 09/30/20 | Mohammed J. Khamisa | Reading the report from Harod GIS into tracing , the proposed Phase 2 work and estimate and attachments. | 0.70 | 647.50 |

Total Hours:     3.70

Total Amount:     $ 2,189.50
Total Fees:     2,189.50

## <u>TIMEKEEPER ACTIVITY GRAND TOTAL SUMMARY</u>

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| Mohammed J. Khamisa | 1.70 | 925.00 | 1,572.50 |
| Struan F. Clark | 1.80 | 270.00 | 486.00 |
| Sarah Goldberg | 7.10 | 345.00 | 2,449.50 |
| Carson Heninger | 4.80 | 330.00 | 1,584.00 |
| Carson Heninger | 6.10 | 330.00 | 0.00 |
| John Wiest | 7.80 | 330.00 | 2,574.00 |
| Ian Bean | 0.20 | 655.00 | 131.00 |
| Totals: | 29.50 | 298.20 | $     8,797.00 |

Invoice No.:     5515788                                                        Page  4
Re:              Receiver for Traffic Monsoon/Legal Services
Matter No.:      194096.010100

<u>Description of Expenses Billed:</u>

| <u>DATE</u> | <u>DESCRIPTION</u> | | <u>AMOUNT</u> |
|---|---|---|---|
| 07/08/20 | Search Criteria: (None);   Document Type: Pacer Research Charges for July 2020 | $ | 0.50 |
| 07/13/20 | Search Criteria: (None);   Document Type: Pacer Research Charges for July 2020 | $ | 2.00 |
| 07/14/20 | Search Criteria: (None);   Document Type: Pacer Research Charges for July 2020 | $ | 14.00 |
| 07/16/20 | Search Criteria: (None);   Document Type: Pacer Research Charges for July 2020 | $ | 3.50 |
| 07/17/20 | Search Criteria: (None);   Document Type: Pacer Research Charges for July 2020 | $ | 8.00 |
| 07/22/20 | Search Criteria: (None);   Document Type: Pacer Research Charges for July 2020 | $ | 4.60 |
| 07/30/20 | Search Criteria: (None);   Document Type: Pacer Research Charges for July 2020 | $ | 8.80 |
| 09/29/20 | VENDOR: United Parcel Service, Inc.(UPS) - ACH INVOICE#: 00100320240 DATE: 10/3/2020  Trk'ing No. 1Z451W695495529370 / Worldwide Express from Greenberg Traurig Llp Gtslclong to Greenberg Traurig Llp Mohammed Khamisa Q.C on 9/29/2020 - 194096.010100 | $ | 103.63 |

Total Expenses:     $     145.03

# EXHIBIT C



INVOICE

Peggy Hunt
Greenberg Traurig, LLP
222 South Main Street, 5th Floor
Salt Lake City, UT 84101

October 28, 2020
Client-Matter: 997-14823
Invoice #: 104007
Tax ID # 27-1451273

Via Email: huntp@gtlaw.com

---

RE: Traffic Monsoon Receivership

Services Rendered From September 1, 2020 Through September 30, 2020

| | | | |
|---|---|---:|---|
| Professional Services | $ | 3,646.50 | USD |
| Voluntary Reduction | | (1,596.00) | |
| Expenses Incurred | | 50.00 | |
| **CURRENT CHARGES** | $ | 2,100.50 | USD |

### PAYMENT IS DUE BY November 27, 2020

Please direct questions regarding this invoice to: Jeff Shaw at (801) 364-6233 or JShaw@thinkbrg.com.

Please remit payment by check to:
Berkeley Research Group, LLC
2200 Powell Street, Suite 1200
Emeryville, CA 94608

Please remit payment by wire or ACH to:
Bank Name:
SWIFT:
ABA #:
Account Name:
Account #:
Reference:

Remittance advices are to be sent to:
remitadvice@thinkbrg.com

**Due to COVID-19, we are kindly requesting all payments to be made electronically.



**INVOICE**

**To:** Peggy Hunt
**c/o:** Greenberg Traurig, LLP
**RE:** Traffic Monsoon Receivership

**Page** 2 of 5
**Invoice #** 104007
**Client-Matter:** 00997-014823

Services Rendered From September 1, 2020 Through September 30, 2020

**PROFESSIONAL SERVICES**

| | Rate | Hours | Amount |
|---|---|---|---|
| **Managing Director** | | | |
| Ray Strong | 330.00 | 0.60 | 198.00 |
| | | | |
| **Senior Managing Consultant** | | | |
| Jeffrey Shaw | 285.00 | 6.50 | 1,852.50 |
| Jeffrey Shaw | 0.00 | 5.60 | N/C |
| **Total Professional Services** | | **12.70** | **2,050.50** |

**EXPENSES**

| | | | |
|---|---|---|---|
| Subcontracted Services | | | 50.00 |
| **Total Expenses** | | | **50.00** |



**INVOICE**

**To:** Peggy Hunt
**c/o:** Greenberg Traurig, LLP
**RE:** Traffic Monsoon Receivership

**Page** 3 of 5
**Invoice #** 104007
**Client-Matter:** 00997-014823

**SUMMARY BY TASK CODE**

| Task Code | Description | Hours | Amount |
|-----------|-------------|-------|--------|
| 110.0000 | General Accounting Issues | 2.20 | 627.00 |
| 120.0000 | Monthly Operating Report Preparation | 0.30 | 85.50 |
| 310.0000 | Claims Analysis - Net Winner / Net Loser | 2.50 | 739.50 |
| 500.0000 | Avoidance Action Analysis | 2.10 | 598.50 |
| 950.0000 | Fee Application Preparation & Hearing | 5.60 | 0.00 |
| **Total Professional Services** | | **12.70** | **2,050.50** |



**To:** Peggy Hunt
**c/o:** Greenberg Traurig, LLP
**RE:** Traffic Monsoon Receivership

**Page** 4 of 5
**Invoice #** 104007
**Client-Matter:** 00997-014823

Services Rendered From September 1, 2020 Through September 30, 2020

**DETAIL OF PROFESSIONAL SERVICES**

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| **Task Code: 110.0000  -  General Accounting Issues** | | | | | |
| 09/23/20 | Jeffrey Shaw | Reviewed status of outstanding payables and emails with Receiver regarding the same. | 0.40 | 285.00 | 114.00 |
| 09/24/20 | Jeffrey Shaw | Reviewed and prepared outstanding payables. | 0.50 | 285.00 | 142.50 |
| 09/24/20 | Jeffrey Shaw | Coordinated payment of outstanding payables. | 0.40 | 285.00 | 114.00 |
| 09/29/20 | Jeffrey Shaw | Reviewed and prepared support for payables. | 0.20 | 285.00 | 57.00 |
| 09/30/20 | Jeffrey Shaw | Reviewed, prepared and coordinated payment of outstanding payables. | 0.70 | 285.00 | 199.50 |
| | | **Total for Task Code 110.0000** | **2.20** | | **627.00** |
| **Task Code: 120.0000  -  Monthly Operating Report Preparation** | | | | | |
| 09/21/20 | Jeffrey Shaw | Reviewed and submitted Q2 quarterly report to Receiver. | 0.30 | 285.00 | 85.50 |
| | | **Total for Task Code 120.0000** | **0.30** | | **85.50** |
| **Task Code: 310.0000  -  Claims Analysis - Net Winner / Net Loser** | | | | | |
| 09/04/20 | Jeffrey Shaw | Reviewed TM investor files and reported findings pursuant to counsel inquiry. | 1.90 | 285.00 | 541.50 |
| 09/09/20 | Ray Strong | Analyzed TM database for email addresses and name inquiries from counsel. | 0.60 | 330.00 | 198.00 |
| | | **Total for Task Code 310.0000** | **2.50** | | **739.50** |
| **Task Code: 500.0000  -  Avoidance Action Analysis** | | | | | |
| 09/10/20 | Jeffrey Shaw | Reviewed Payza transaction activity and fee data to verify amounts and reported findings to counsel. | 1.60 | 285.00 | 456.00 |
| 09/10/20 | Jeffrey Shaw | Call with counsel regarding Payza and Allied Wallet activity and fees. | 0.50 | 285.00 | 142.50 |
| | | **Total for Task Code 500.0000** | **2.10** | | **598.50** |

 **INVOICE**

**To:** Peggy Hunt
**c/o:** Greenberg Traurig, LLP
**RE:** Traffic Monsoon Receivership

**Page 5 of 5**
**Invoice #** 104007
**Client-Matter:** 00997-014823

| Date | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| **Task Code: 950.0000 - Fee Application Preparation & Hearing** ||||||
| 09/11/20 | Jeffrey Shaw | Follow-up regarding status of fee application and monthly billings. | 0.20 | 0.00 | N/C |
| 09/23/20 | Jeffrey Shaw | Emails with Receiver regarding fee application and other outstanding items. | 0.40 | 0.00 | N/C |
| 09/23/20 | Jeffrey Shaw | Reviewed and updated schedules for Q2 fee application. | 2.80 | 0.00 | N/C |
| 09/24/20 | Jeffrey Shaw | Reviewed time entries and descriptions for Aug bill. | 0.40 | 0.00 | N/C |
| 09/24/20 | Jeffrey Shaw | Reviewed fee application order and emails regarding the same. | 0.40 | 0.00 | N/C |
| 09/24/20 | Jeffrey Shaw | Reviewed time entries and descriptions for Jul bill. | 0.40 | 0.00 | N/C |
| 09/28/20 | Jeffrey Shaw | Reviewed, finalized and submitted Jul bill. | 0.50 | 0.00 | N/C |
| 09/28/20 | Jeffrey Shaw | Reviewed, finalized and submitted Aug bill. | 0.50 | 0.00 | N/C |
| | | **Total for Task Code 950.0000** | **5.60** | | **0.00** |
| **Professional Services** | | | **12.70** | | **2,050.50** |

**DETAIL OF EXPENSES**

| Date | Description | Amount |
|---|---|---|
| 09/30/20 | Strong Connexions, Inc. - Subcontracted Services- Backup server  Invoice #: 7060 Vchr Comment: Services on Matter #14823 in September 2020. Timekeeper : 03021 - Strong, Jason | 50.00 |
| **Expenses** | | **50.00** |