# EXHIBIT 1

# EXHIBIT 1-A

**TRAFFIC MONSOON**
**Summary of Peggy Hunt - Receiver Fees & Expenses**
**July 1, 2021 - September 30, 2021**

| Date | Invoice No. | Hours | Fees | Voluntary Reduction | Adjusted Fees | Expenses | Amount Paid | Amount Outstanding | Exhibit |
|------|-------------|-------|------|---------------------|---------------|----------|-------------|--------------------|---------|
| Jul-21 | 5754194 | 11.0 | $ 3,910.50 | $ - | $ 3,910.50 | $ 6.20 | $ 3,134.60 | $ 782.10 | 2-A |
| Aug-21 | 5779813 | 16.5 | 5,865.75 | - | 5,865.75 | - | 4,692.60 | 1,173.15 | 3-A |
| Sep-21 | 5799951 | 11.3 | 4,017.15 | - | 4,017.15 | - | 3,213.72 | 803.43 | 4-A |
| **Total** | | **38.8** | **$ 13,793.40** | **$ -** | **$ 13,793.40** | **$ 6.20** | **$ 11,040.92** | **$ 2,758.68** | |

# **<u>EXHIBIT 1-B</u>**

**TRAFFIC MONSOON**

**Summary of Greenberg Traurig Fees & Expenses**
**July 1, 2021 - September 30, 2021**

| Date | Invoice No. | Hours | Fees | Voluntary Reduction | Adjusted Fees | Expenses | Amount Paid | Amount Outstanding | Exhibit |
|------|-------------|-------|------|---------------------|---------------|----------|-------------|--------------------|---------|
| Jul-21 | 5780899 | 67.9 | $ 26,733.00 | $ (297.00) | $ 26,436.00 | $ 124.32 | $ 21,273.12 | $ 5,287.20 | 2-B |
| Aug-21 | 5779799 | 59.4 | 26,316.00 | (1,059.00) | 25,257.00 | 16.54 | 20,222.14 | 5,051.40 | 3-B |
| Sep-21 | 5800131 | 69.7 | 33,400.50 | (330.00) | 33,070.50 | 7.53 | 26,463.93 | 6,614.10 | 4-B |
| **Total** | | **197.0** | **$ 86,449.50** | **$ (1,686.00)** | **$ 84,763.50** | **$ 148.39** | **$ 67,959.19** | **$ 16,952.70** | |

# **<u>EXHIBIT 1-C</u>**

**TRAFFIC MONSOON**
**Summary of Gowling WLG Fees & Expenses**
**July 1, 2021 - September 30, 2021**

| Date | Invoice No. | Hours | Fees | Voluntary Reduction | Adjusted Fees | Expenses | Amount Paid | Amount Outstanding | Exhibit |
|---|---|---|---|---|---|---|---|---|---|
| Jul-21[1] | 19634392 | 5.8 | $ 2,208.44 | $ - | $ 2,208.44 | $ 185.31 | $ 1,952.06 | $ 441.69 | 2-C |
| | 19651214 | | | | | | | | |
| | 19666680 | | | | | | | | |
| Aug-21 | 19678974 | 4.4 | 365.42 | - | 365.42 | - | 292.34 | 73.08 | 3-C |
| Sep-21 | 19693193 | 4.4 | 508.82 | - | 508.82 | - | 407.06 | 101.76 | 4-C |
| **Total** | | **14.6** | **$ 3,082.68** | **$ -** | **$ 3,082.68** | **$ 185.31** | **$ 2,651.45** | **$ 616.54** | |

**Notes**

1. Includes fees and expenses from May through July.

# EXHIBIT 1-D

**TRAFFIC MONSOON**
**Summary of BRG Fees & Expenses**
**July 1, 2021 - September 30, 2021**

| Date | Invoice No. | Hours | Fees | Voluntary Reduction | Adjusted Fees | Expenses | Amount Paid | Amount Outstanding | Exhibit |
|------|-------------|-------|------|---------------------|---------------|----------|-------------|--------------------|---------|
| Jul-21 | 120511 | 101.3 | $ 32,514.00 | $ (450.00) | $ 32,064.00 | $ 50.00 | $ 25,701.20 | $ 6,412.80 | 2-D |
| Aug-21 | 120512 | 48.7 | 16,540.50 | (420.00) | 16,120.50 | 50.00 | 12,946.40 | 3,224.10 | 3-D |
| Sep-21 | 122174 | 86.2 | 28,960.50 | (630.00) | 28,330.50 | - | 22,664.40 | 5,666.10 | 4-D |
| **Total** | | **236.2** | **$ 78,015.00** | **$ (1,500.00)** | **$ 76,515.00** | **$ 100.00** | **$ 61,312.00** | **$ 15,303.00** | |

# **EXHIBIT 2**

Peggy Hunt (Utah #6060)
Michael F. Thomson (Utah #9707)
Carson Heninger (Utah #17410)
**GREENBERG TRAURIG, LLP**
222 South Main Street, 5th Floor
Salt Lake City, UT 84101
Telephone: (801) 478-6900
huntp@gtlaw.com
thomsonm@gtlaw.com
heningerc@gtlaw.com

*Attorneys for Court-Appointed Receiver Peggy Hunt*

## IN THE UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF UTAH

| | |
|---|---|
| SECURITIES AND EXCHANGE COMMISSION,<br><br>Plaintiff,<br><br>vs.<br><br>TRAFFIC MONSOON, LLC, a Utah limited liability company, and CHARLES DAVID SCOVILLE, an individual,<br><br>Defendants. | **NOTICE OF REQUEST FOR PAYMENT BY RECEIVER AND RECEIVER'S PROFESSIONALS**<br><br>**(JULY 1, 2021, THROUGH JULY 31, 2021)**<br><br>2:16-cv-00832-JNP<br><br>The Honorable Jill N. Parrish |

Pursuant to the *Order Establishing Administrative Expense Payment Procedures* entered by the Court on June 13, 2017,[1] Peggy Hunt, the Court-appointed receiver in the above-captioned case (the "Receiver"), hereby submits the following *Notice of Request for Payment by Receiver and Receiver's Professionals* related to fees and expenses incurred during the period of

---

[1] Docket No. 101.

1

July 1, 2021, through July 31, 2021 (the "<u>Notice</u>").[2] The fees and expenses detailed in this

Notice have been reviewed and approved, subject to Court approval, by the Receiver. This

Notice was also served on the Securities and Exchange Commission on October 6, 2021, and the

Commission has informed the Receiver it does not oppose this request.

The Receiver has redacted certain sensitive information related to strategy and asset

recovery; however, upon request by the Court, the Receiver will provide the unredacted

information for the Court to review.

| **Name of Applicant** | | **Receiver** |
|---|---|---|
| **Total Hours of Service** | | **11.00** |
| **Total Fees for Time Period** | $ | **3,910.50** |
| **Total Expenses for Time Period** | $ | **6.20** |
| **Total** | $ | **3,916.70** |
| **Total Interim Payment Requested:** | $ | **3,134.60** |
| **(80% of Fees and 100% of Expenses)** | | |
| **Remaining Balance:** | $ | **782.10** |
| **Time and Services Detail:** | | **Exhibit A** |
| **Name of Applicant** | | **Greenberg Traurig, LLP** |
| **Total Hours of Service** | | **67.90** |
| **Total Fees for Time Period** | $ | **26,436.00[3]** |
| **Total Expenses for Time Period** | $ | **124.32** |
| **Total** | $ | **26,560.32** |

---

[2] On April 29, 2021, the Court entered the *Order Granting Receiver's Verified* Ex Parte *Motion Seeking Authorization to Employ Canadian Counsel* [Docket No. 327] authorizing the Receiver to employ Gowling WLG (Canada) LLP. This Notice includes Gowling WLG's fees for the period of April 30, 2021 to July 31, 2021.

[3] Incurred fees totaling $26,733.00, less a voluntary reduction of fees in the amount of $297.00.

**Total Interim Payment Requested:** $ 21,273.12

**(80% of Fees and 100% of Expenses)**

**Remaining Balance:** $ 5,287.20

**Time and Services Detail:** Exhibit B

---

**Name of Applicant**          **Gowling WLG**

**Total Hours of Service**          5.80

**Total Fees for Time Period** $ 1,896.66

**Total Expenses for Time Period** $ 185.31

**Total Taxes for Time Period** $ 311.78

**Total** $ 2,393.75

**Total Interim Payment Requested:** $ 1,952.06

**(80% of Fees and 100% of Expenses)**

**Remaining Balance:** $ 441.69

**Time and Services Detail:** Exhibit C

---

**Name of Applicant**          **Berkeley Research Group**

**Total Hours of Service**          101.30

**Total Fees for Time Period** $ 32,064.00[4]

**Total Expenses for Time Period** $ 50.00

**Total** $ 32,114.00

**Total Interim Payment Requested:** $ 25,701.20

**(80% of Fees and 100% of Expenses)**

**Remaining Balance:** $ 6,412.80

**Time and Services Detail:** Exhibit D

---

[4] Incurred fees totaling $32,514.00, less a voluntary reduction of fees in the amount of $450.00.

DATED October 20, 2021.

**RECEIVER**

*/s/ Peggy Hunt*

Peggy Hunt

**GREENBERG TRAURIG, LLP**

*/s/ Michael F. Thomson*

Michael F. Thomson
*Counsel for Receiver*

**GOWLING WLG**

*/s/ Jacques J.M. Shore*

Jacques J.M. Shore
*Counsel for Receiver*

**BERKELEY RESEARCH GROUP**

*/s/ Kathleen E. Koppenhoefer*

Kathleen E. Koppenhoefer
*Vice President & Deputy General Counsel*
*Accountants for Receiver*

**CERTIFICATE OF SERVICE**

I hereby certify that on October 20, 2021, I caused the foregoing to be electronically filed with the Clerk of the Court using the CM/ECF system, which will send notification of the filing to all counsel of record in this case.

I further certify that on October 20, 2021, I caused the foregoing to be served:

Via Email:

BRG:
Matt K. Babcock
Jeff Shaw
Ray Strong
mbabcock@thinkbrg.com
JShaw@thinkbrg.com
rstrong@thinkbrg.com

*/s/ Carson Heninger*

# EXHIBIT A

**Peggy Hunt- Receiver for Traffic Monsoon/Receiver Services**
**Services Rendered July 1, 2021 to July 31, 2021**

| Task Code | Task Description | Hours | Fees | Write Off | Requested Fees |
|---|---|---|---|---|---|
| TMLS-TMLS001 | Administration | 4.30 | $ 1,528.65 | $ - | $ 1,528.65 |
| TMLS-TMLS002 | Asset Recovery | 1.5 | $ 533.25 | $ - | $ 533.25 |
| TMLS-TMLS003 | Claims Administration | 5.2 | $ 1,848.60 | $ - | $ 1,848.60 |
| TMLS-TMLS004 | Fee Issues | 0.0 | $ - | $ - | $ - |
| TMLS-TMLS005 | Plan of Distribution | 0.0 | $ - | $ - | $ - |
| TMLS-TMLS006 | International | 0.0 | $ - | $ - | $ - |
| | **Total Fees** | **11.00** | **$ 3,910.50** | **$ -** | **$ 3,910.50** |
| TMLS-TMLS007 | Out-of-Pocket Expenses | | $ 6.20 | | $ 6.20 |
| | **Invoice Total** | | | | **$ 3,916.70** |

**GT** GreenbergTraurig

Invoice No. : 5754194
File No.   :  194098.010100
Bill Date  :  August 30, 2021

Peggy Hunt
222 S. Main Street, 5th Floor
Salt Lake City, UT  84101

## INVOICE

Re:   Receiver for Traffic Monsoon / Receiver Services

Legal Services through July 31, 2021:

|  |  |  |
|---|---|---|
| Total Fees: | $ | 3,910.50 |

Expenses:

| Information and Research | 6.20 |  |  |
|---|---|---|---|
| Total Expenses: |  | $ | 6.20 |
| **Current Invoice**: |  | **$** | **3,916.70** |

PH:SG
Tax ID:

Invoice No.:    5754194                                                    Page 1
Matter No.:    194098.010100

### Description of Professional Services Rendered:

TASK CODE:          TMLS001    ADMINISTRATION

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 07/06/21 | Peggy Hunt | Review tasks and correspondence on status meeting (.2); status meeting re claims and asset recovery (left early) (.3); analysis of disagreement issues, including reading memo from A. Taylor (.5) | 1.00 | 355.50 |
| 07/07/21 | Peggy Hunt | Correspondence re numerous administrative issues | 0.30 | 106.65 |
| 07/08/21 | Peggy Hunt | Review bank statements | 0.10 | 35.55 |
| 07/12/21 | Peggy Hunt | Join TM weekly status call | 0.20 | 71.10 |
| 07/19/21 | Peggy Hunt | Weekly status meeting re status of claims and asset recovery issues (.3); correspondence with C. Fronk re enforcement case and attend to other correspondence (.2); work on Q2 status report (1.0) | 1.50 | 533.25 |
| 07/22/21 | Peggy Hunt | Call with C. Fronk re disgorgement and penalty issues and follow up on same (.5); attend to SFAR issues (.1) | 0.60 | 213.30 |
| 07/26/21 | Peggy Hunt | Weekly status call on claims and asset recovery (.3); attend to investor communications and administrative issues (.3) | 0.60 | 213.30 |

Total Hours:    4.30

Total Amount:    $ 1,528.65

TASK CODE:          TMLS002    ASSET RECOVERY

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 07/01/21 | Peggy Hunt | Review information on payment processor asset recovery and correspondence on same | 0.20 | 71.10 |
| 07/02/21 | Peggy Hunt | Correspondence re ███████ claims | 0.10 | 35.55 |
| 07/07/21 | Peggy Hunt | Attend to asset recovery issues | 0.50 | 177.75 |
| 07/08/21 | Peggy Hunt | Join call with UK team on asset recovery issues | 0.40 | 142.20 |
| 07/19/21 | Peggy Hunt | Correspondence on asset recovery issues | 0.30 | 106.65 |

Total Hours:    1.50

Total Amount:    $ 533.25

| Invoice No.: | 5754194 | Page 2 |
|---|---|---|
| Matter No.: | 194098.010100 | |

<u>Description of Professional Services Rendered</u>

TASK CODE:     TMLS003    CLAIMS ADMINISTRATION

| <u>DATE</u> | <u>TIMEKEEPER</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|---|---|---|---|---|
| 07/01/21 | Peggy Hunt | Call with M. Thomson on claim objection issues, join call with Epiq on same, and follow up on tasks | 1.00 | 355.50 |
| 07/06/21 | Peggy Hunt | Review verified motion and comments on same | 0.60 | 213.30 |
| 07/08/21 | Peggy Hunt | Investor communications on claims | 0.10 | 35.55 |
| 07/08/21 | Peggy Hunt | Attend to second verified motion on claims objections | 0.10 | 35.55 |
| 07/09/21 | Peggy Hunt | Attend to claim objection issues on second verified motion | 0.50 | 177.75 |
| 07/21/21 | Peggy Hunt | Numerous correspondence on claim objection analysis (.3); review and revise 3rd verified claim objection motion, exhibits and proposed order and correspondence on same (1.1); review and revise 4th verified claim objection motion, exhibit and proposed order (.9) | 2.30 | 817.65 |
| 07/22/21 | Peggy Hunt | Final review of third and fourth verified motions and orders and authorize same (.6) | 0.60 | 213.30 |

|  |  | Total Hours: | 5.20 | |
|  |  | Total Amount: | | $ 1,848.60 |

## TIMEKEEPER ACTIVITY GRAND TOTAL SUMMARY

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| Peggy Hunt | 11.00 | 355.50 | 3,910.50 |
| Totals: | 11.00 | 355.50 | $    3,910.50 |

Invoice No.:     5754194                                                      Page  3
Re:              Receiver for Traffic Monsoon / Receiver Services
Matter No.:      194098.010100

## Description of Expenses Billed:

| DATE | DESCRIPTION | | AMOUNT |
|------|-------------|---|--------|
| 09/22/20 | Search Criteria: (None);  Document Type: Pacer Research Charges for September 2020 | $ | 5.10 |
| 09/25/20 | Search Criteria: (None);  Document Type: Pacer Research Charges for September 2020 | $ | 1.10 |
| | | Total Expenses: $ | 6.20 |

# EXHIBIT B

**Peggy Hunt- Receiver for Traffic Monsoon/Legal Services**
**Services Rendered July 1, 2021 to July 31, 2021**

| Task Code | Task Description | Hours | Fees | Write Off | Requested Fees |
|---|---|---|---|---|---|
| TMLS-TMLS001 | Administration | 17.00 | $ 4,323.00 | $ - | $ 4,323.00 |
| TMLS-TMLS002 | Asset Recovery | 5.9 | $ 3,249.00 | $ - | $ 3,249.00 |
| TMLS-TMLS003 | Claims Administration | 24.3 | $ 9,309.00 | $ - | $ 9,309.00 |
| TMLS-TMLS004 | Fee Issues | 0.9 | $ 297.00 | $ (297.00) | $ - |
| TMLS-TMLS005 | Plan of Distribution | 0.0 | $ - | $ - | $ - |
| TMLS-TMLS006 | International | 19.8 | $ 9,555.00 | $ - | $ 9,555.00 |
| | **Total Fees** | **67.90** | **$ 26,733.00** | **$ (297.00)** | **$ 26,436.00** |
| TMLS-TMLS007 | Out-of-Pocket Expenses | | $ 124.32 | | $ 124.32 |
| | **Invoice Total** | | | | **$ 26,560.32** |

**GT** GreenbergTraurig

| | |
|---|---|
| Invoice No.: | 5780899 |
| File No.    : | 194096.010100 |
| Bill Date  : | August 31, 2021 |

Peggy Hunt
222 S. Main Street, 5th Floor
Salt Lake City, UT  84101

## INVOICE

Re:   Receiver for Traffic Monsoon/Legal Services

Legal Services through July 31, 2021:

| | | |
|---|---|---:|
| | $ | 26,733.00 |
| Less Courtesy Discount: | $ | (297.00) |
| Total Fees: | $ | 26,436.00 |

Expenses:

| | | | |
|---|---|---|---:|
| Postage | 0.91 | | |
| Information and Research | 123.41 | | |
| Total Expenses: | | $ | 124.32 |
| **Current Invoice**: | | **$** | **26,560.32** |

PH:SG
Tax ID:

Invoice No.:     5780899                                                            Page 1
Matter No.:     194096.010100

## Description of Professional Services Rendered:

TASK CODE:          TMLS001     ADMINISTRATION

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 07/01/21 | Abigail Taylor | Research on disgorgement | 1.20 | 270.00 |
| 07/01/21 | Abigail Taylor | Continue research on new disgorgement standards | 1.50 | 337.50 |
| 07/01/21 | Abigail Taylor | Continue research about SEC and disgorgement. | 1.70 | 382.50 |
| 07/01/21 | Abigail Taylor | Start drafting memo re disgorgement | 0.80 | 180.00 |
| 07/01/21 | Abigail Taylor | Continue research about SEC disgorgement. | 1.80 | 405.00 |
| 07/02/21 | Abigail Taylor | Finish drafting memo about disgorgement. | 2.00 | 450.00 |
| 07/06/21 | Carson Heninger | Weekly meeting with Receiver and M. Thomson re status of asset recovery and plan of action for claim objections. | 0.50 | 165.00 |
| 07/06/21 | Abigail Taylor | Finish revising and editing memo on disgorgement; send memo to attorneys P. Hunt and M. Thomson. | 0.90 | 202.50 |
| 07/06/21 | Abigail Taylor | Add references and citations to memo about disgorgement; begin proofreading and editing. | 3.40 | 765.00 |
| 07/06/21 | Michael F. Thomson | Meeting with Receiver regarding case status and work needed. | 0.50 | 225.00 |
| 07/06/21 | Michael F. Thomson | Analyze legal memo on disgorgement issues. | 0.30 | 135.00 |
| 07/12/21 | Carson Heninger | Weekly meeting with receiver, M. Thomson, and A. Taylor; subsequent follow up correspondence with A. Taylor re assignments. | 0.60 | 198.00 |
| 07/12/21 | Abigail Taylor | Weekly TM meeting with P. Hunt, M. Thomson, C. Heninger. | 0.30 | 67.50 |
| 07/12/21 | Michael F. Thomson | Weekly status call (.3) | 0.30 | 135.00 |
| 07/19/21 | Abigail Taylor | Weekly Traffic Monsoon check-in meeting with receiver and M. Thomson. | 0.30 | 67.50 |
| 07/22/21 | Michael F. Thomson | Conference call with SEC and Receiver regarding disgorgement and penalty issues. | 0.30 | 135.00 |
| 07/26/21 | Abigail Taylor | Weekly Traffic Monsoon meeting with receiver and GT team | 0.30 | 67.50 |
| 07/26/21 | Michael F. Thomson | Conference call with Receiver regarding case issues and work needed | 0.30 | 135.00 |

Total Hours:     17.00

Total Amount:     $ 4,323.00
Total Fees:     4,323.00

Invoice No.:     5780899                                                           Page 2
Matter No.:     194096.010100

<u>Description of Professional Services Rendered</u>

TASK CODE:          TMLS002      ASSET RECOVERY

| <u>DATE</u> | <u>TIMEKEEPER</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|---|---|---|---|---|
| 07/01/21 | Jason M. Fedo | Finalize and serve discovery requests re judgment collection | 0.50 | 360.00 |
| 07/01/21 | Michael F. Thomson | Analyze files and documents, and multiple email correspondence with UK counsel and BRG re ▮▮▮▮▮ asset collection | 0.30 | 135.00 |
| 07/02/21 | Michael F. Thomson | Email correspondence with UK counsel and BRG. | 0.20 | 90.00 |
| 07/06/21 | Michael F. Thomson | Draft follow up email to AUSA regarding ▮▮▮. | 0.10 | 45.00 |
| 07/07/21 | Jason M. Fedo | Follow up on status of discovery issues and motion re judgment collection. | 0.30 | 216.00 |
| 07/07/21 | Michael F. Thomson | Email correspondence regarding discovery in aid of collecting on judgments. | 0.20 | 90.00 |
| 07/08/21 | Michael F. Thomson | Prepare for meeting with UK counsel and BRG. | 0.10 | 45.00 |
| 07/08/21 | Michael F. Thomson | Meeting with Receiver, UK counsel and BRG re: asset recovery | 0.40 | 180.00 |
| 07/12/21 | Michael F. Thomson | Conference call regarding asset recovery issues and work needed. | 0.30 | 135.00 |
| 07/15/21 | Michael F. Thomson | Email correspondence with UK counsel and BRG regarding ▮▮▮▮▮ issues. | 0.20 | 90.00 |
| 07/16/21 | Michael F. Thomson | Email correspondence with BRG regarding ▮▮▮▮▮ issues. | 0.10 | 45.00 |
| 07/16/21 | Michael F. Thomson | Email correspondence regarding ▮▮▮▮▮ issues. | 0.10 | 45.00 |
| 07/19/21 | Michael F. Thomson | Review and analyze BRG analysis concerning ▮▮▮▮▮ | 0.40 | 180.00 |
| 07/19/21 | Michael F. Thomson | Meeting with Receiver regarding asset recovery issues and work needed. | 0.30 | 135.00 |
| 07/20/21 | Jason M. Fedo | Exchange correspondence with ▮▮▮▮▮ regarding discovery issues. | 0.30 | 216.00 |
| 07/21/21 | Jason M. Fedo | Prepare for and conduct discovery call with ▮▮▮▮▮ and send confirming email regarding same. | 0.80 | 576.00 |
| 07/21/21 | Michael F. Thomson | Work on asset recovery issues, including email correspondence with Canadian and UK counsel. | 0.60 | 270.00 |
| 07/23/21 | Michael F. Thomson | Analyze documents from BRG, and email correspondence with BRG and UK counsel regarding same. | 0.40 | 180.00 |
| 07/30/21 | Jason M. Fedo | Prepare letter to court regarding ex-parte motion to compel. | 0.30 | 216.00 |

Total Hours:        5.90

Total Amount:     $ 3,249.00
Total Fees:        3,249.00

| | | Page 3 |
|---|---|---|
| Invoice No.: | 5780899 | |
| Matter No.: | 194096.010100 | |

<u>Description of Professional Services Rendered</u>

TASK CODE:     TMLS003     CLAIMS ADMINISTRATION

| <u>DATE</u> | <u>TIMEKEEPER</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|---|---|---|---|---|
| 07/01/21 | Michael F. Thomson | Meeting with Epiq and Receiver regarding claims process issues and work needed. | 0.60 | 270.00 |
| 07/01/21 | Michael F. Thomson | Analyze pleadings and documents, and revise verified second motion on omnibus claim objections and related order. | 2.60 | 1,170.00 |
| 07/01/21 | Michael F. Thomson | Email correspondence with Receiver and Epiq regarding claim analysis issues and work needed. | 0.20 | 90.00 |
| 07/01/21 | Michael F. Thomson | Conference with Receiver regarding claim objection issues. | 0.20 | 90.00 |
| 07/01/21 | Michael F. Thomson | Analyze objection order and email correspondence with Receiver regarding same. | 0.30 | 135.00 |
| 07/06/21 | Carson Heninger | Initial review of claim objection procedures and reviewed previous filed motions (.3); review correspondence from M. Thomson and previously filed pleadings re same (.3) | 0.60 | 198.00 |
| 07/06/21 | Abigail Taylor | Meet with attorneys M. Thomson, C. Heninger, and re claim objection issues | 0.50 | 112.50 |
| 07/06/21 | Michael F. Thomson | Work on claim objection motions, proposed orders, and related exhibits (.9); email correspondence with Receiver and Epiq in connection with same (.3). | 1.20 | 540.00 |
| 07/07/21 | Michelle Stuver | Verify hyper links; email correspondence with M. Thomson and P. Brown regarding same. | 0.30 | 67.50 |
| 07/07/21 | Michael F. Thomson | Final revisions to motion and order on May 3 claim objections. | 0.30 | 135.00 |
| 07/07/21 | Michael F. Thomson | Draft motion to file exhibits under seal (second verified claim objection motion), and related order. | 0.40 | 180.00 |
| 07/08/21 | Abigail Taylor | Review claim objection orders and motions sent by attorney M. Thomson in preparation to draft orders and motions for next round of claims. | 0.30 | 67.50 |
| 07/08/21 | Michael F. Thomson | Continue finalizing second verified motion on no response claim objections, and multiple email correspondence regarding same. | 0.90 | 405.00 |
| 07/09/21 | Michael F. Thomson | Continue finalizing motions, orders, and exhibits related to second verified motion on omnibus claim objections (.7); email correspondence in connection with same (.2). | 0.90 | 405.00 |
| 07/12/21 | Carson Heninger | Review of claim disallowance motions and correspondence with A. Taylor re same. | 0.50 | 165.00 |
| 07/12/21 | Abigail Taylor | Edit motion and objections to reflect | 1.00 | 225.00 |

Invoice No.:     5780899                                                                Page 4
Matter No.:     194096.010100

<u>Description of Professional Services Rendered</u>

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 07/12/21 | Abigail Taylor | ███████████. Coordinate assignment for TM objection to claim motions and orders with C. Heninger | 0.20 | 45.00 |
| 07/13/21 | Carson Heninger | Reviewed and revised drafts of motions to disallow claims re ███████████ and proposed orders re same. Correspondence with M. Thomson re same. | 1.70 | 561.00 |
| 07/13/21 | Abigail Taylor | Continue editing motions and orders for ███████████; revise and edit said documents and send to attorney C. Heninger for review. | 2.80 | 630.00 |
| 07/14/21 | Abigail Taylor | Review changes made to motions and order by C. Heninger and follow up | 0.10 | 22.50 |
| 07/19/21 | Michael F. Thomson | Analyze pleadings and documents, and revise third verified motion on claim objections/no response claims. | 1.40 | 630.00 |
| 07/19/21 | Michael F. Thomson | Email correspondence with Epiq re claim objections | 0.20 | 90.00 |
| 07/20/21 | Carson Heninger | Review of claim objection motions and proposed order after revisions by M. Thomson and further correspondence with M. Thomson and Receiver re same. | 0.30 | 99.00 |
| 07/20/21 | Michael F. Thomson | Continue revising third verified motion regarding no response claims and related order (.4); revise verified motion on claim 51248 and related order (.5); email correspondence with Epiq regarding exhibits for verified motions (.2); email correspondence with Receiver regarding same (.2). | 1.30 | 585.00 |
| 07/20/21 | Michael F. Thomson | Revise notice of errata, and email correspondence regarding same. | 0.30 | 135.00 |
| 07/21/21 | Michael F. Thomson | Analyze claim objection issues, and multiple email correspondence with BRG and Epiq regarding same. | 0.50 | 225.00 |
| 07/22/21 | Carson Heninger | Drafted Motion to File Under Seal and proposed Order re Receiver's Third Verified Motion. | 0.70 | 231.00 |
| 07/22/21 | Michael F. Thomson | Revise and finalize third and fourth verified motions regarding claim objections, motion to file under seal, and related orders and exhibits (2.6); multiple email correspondence with Receiver and Epiq regarding same (.3). | 2.90 | 1,305.00 |
| 07/23/21 | Michael F. Thomson | Review claims analysis summary from Epiq. | 0.30 | 135.00 |
| 07/26/21 | Michael F. Thomson | Telephone conference regarding motions on claim objections | 0.10 | 45.00 |
| 07/26/21 | Michael F. Thomson | Email correspondence regarding motions on claim objections | 0.20 | 90.00 |
| 07/27/21 | Michael F. Thomson | Email correspondence regarding claim objection issues | 0.20 | 90.00 |
| 07/27/21 | Michael F. Thomson | Email correspondence with BRG | 0.10 | 45.00 |

Invoice No.:    5780899                                                    Page 5
Matter No.:    194096.010100

Description of Professional Services Rendered

| 07/31/21 | Michael F. Thomson | Email correspondence with Epiq and Receiver. | 0.20 | 90.00 |
|---|---|---|---|---|

|  |  |  | Total Hours: | 24.30 |  |
|---|---|---|---|---|---|

|  |  | Total Amount: | $ 9,309.00 |
|---|---|---|---|
|  |  | Total Fees: | 9,309.00 |

TASK CODE:        TMLS004    FEE ISSUES

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 07/22/21 | Carson Heninger | Began drafting June Fee Notice and made redactions to BRG fee statement. | 0.40 | 0.00 |
| 07/23/21 | Carson Heninger | Continued making redactions to BRG fee statements. | 0.50 | 0.00 |

|  |  |  | Total Hours: | 0.90 |
|---|---|---|---|---|

|  |  | Total Amount: | $ 0.00 |
|---|---|---|---|
|  |  | Total Fees: | 0.00 |

TASK CODE:        TMLS006    INTERNATIONAL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 06/28/21 | Ian Bean | Final review of LBAs before sending. | 0.50 | 357.50 |
| 06/28/21 | Ian Bean | Initial consideration of memo prepared by Mike Thompson and conference on same | 0.70 | 500.50 |
| 07/01/21 | Ian Bean | Further consideration of memo prepared by M. Thomson plus discussion of approach/next steps with S. Clark | 0.70 | 500.50 |
| 07/01/21 | Struan F. Clark | ██████ analysis and email correspondence with client. Discussions with Ian Bean re the same. | 1.90 | 617.50 |
| 07/06/21 | Struan F. Clark | Drafting email to Harrod Associates re: service | 0.30 | 97.50 |
| 07/08/21 | Ian Bean | Harold service proposal and discussion with S. Clark re same. | 0.50 | 357.50 |
| 07/08/21 | Ian Bean | Preparation for and attendance on call with GT Utah and BRG. | 0.80 | 572.00 |
| 07/08/21 | Struan F. Clark | Preparation for and attendance on call with BRG | 1.30 | 422.50 |
| 07/12/21 | Ian Bean | Consideration of email in from ████ ████████ and discussion of response with S. Clark | 0.20 | 143.00 |

Invoice No.: 5780899          Page 6
Matter No.: 194096.010100

Description of Professional Services Rendered

| Date | Timekeeper | Description | Hours | Amount |
|---|---|---|---|---|
| 07/15/21 | Ian Bean | Working on review of historic ▮ documents provided by receiver | 2.10 | 1,501.50 |
| 07/15/21 | Struan F. Clark | Correspondence with BRG | 0.40 | 130.00 |
| 07/19/21 | Ian Bean | Initial review of analysis provided by Jeff Shaw. | 0.50 | 357.50 |
| 07/20/21 | Struan F. Clark | Reviewing BRG material and coorispondence with ▮ | 1.90 | 617.50 |
| 07/21/21 | Ian Bean | Analysis of spreadsheets provided by BRG and discussion with S. Clark as to clarity provided. | 0.70 | 500.50 |
| 07/21/21 | Struan F. Clark | Review of BRG analysis re ▮ | 1.80 | 585.00 |
| 07/23/21 | Ian Bean | Briefly considering narrative provided by BRG. | 0.30 | 214.50 |
| 07/26/21 | Struan F. Clark | Reviewing latest BRG material and beginning draft letter to ▮ . | 1.30 | 422.50 |
| 07/27/21 | Struan F. Clark | Continue review of BRG materials | 1.00 | 325.00 |
| 07/28/21 | Ian Bean | Discussion with S. Clark re approach and reviewing draft letter re same. | 0.90 | 643.50 |
| 07/28/21 | Struan F. Clark | Drafting letter to ▮ and discussing the same with I. Bean. | 1.90 | 617.50 |
| 07/29/21 | Ian Bean | Draft letter to receiver and team re ▮ letter | 0.10 | 71.50 |

Total Hours: 19.80

Total Amount: $ 9,555.00
Total Fees: 9,555.00

## TIMEKEEPER ACTIVITY GRAND TOTAL SUMMARY

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| Jason M. Fedo | 2.20 | 720.00 | 1,584.00 |
| Michael F. Thomson | 20.70 | 450.00 | 9,315.00 |
| Struan F. Clark | 11.80 | 325.00 | 3,835.00 |
| Carson Heninger | 5.80 | 330.00 | 1,617.00 |
| Carson Heninger | .90 | 330.00 | 0.00 |
| Ian Bean | 8.00 | 715.00 | 5,720.00 |
| Abigail Taylor | 19.10 | 225.00 | 4,297.50 |
| Michelle Stuver | 0.30 | 225.00 | 67.50 |
| Totals: | 68.80 | 389.34 | $ 26,436.00 |

Invoice No.:  5780899                                                          Page  7
Re:           Receiver for Traffic Monsoon/Legal Services
Matter No.:   194096.010100

Description of Expenses Billed:

| DATE | DESCRIPTION | | AMOUNT |
|------|-------------|---|--------|
| 09/24/20 | Search Criteria: (None);   Document Type: Pacer Research Charges for September 2020 | $ | 0.50 |
| 05/20/21 | Lexis Charges: 05/20/21 SEARCH Requested by WIEST, JOHN Ref: 194096.010100 | $ | 122.91 |
| 07/30/21 | Postage | $ | 0.91 |
| | | Total Expenses:  $ | 124.32 |

# **<u>EXHIBIT C</u>**

**Gowling WLG**
**Services Rendered from April 30, 2021 through July 31, 2021**

|  | Hours | Fees in CAD | Expenses in CAD | Taxes in CAD | Total CAD Amount |
|---|---|---|---|---|---|
| May | 4.4 | $ 1,760.00 | $ 225.00 | $ 297.25 | $ 2,282.25 |
| June | 0.5 | $ 200.00 | $ - | $ 29.95 | $ 229.95 |
| July | 0.9 | $ 360.00 | $ - | $ 53.91 | $ 413.91 |
| Total | 5.8 | $ 2,320.00 | $ 225.00 | $ 381.11 | $ 2,926.11 |

|  | Exchange Rate |
|---|---|
| May | 0.823586373 |
| June | 0.80152207 |
| July | 0.796815733 |

|  | Hours | Fees in USD | Expenses in USD | Taxes in USD | USD Equivalent |
|---|---|---|---|---|---|
| May | 4.4 | $ 1,449.51 | $ 185.31 | $ 244.81 | $ 1,879.63 |
| June | 0.5 | $ 160.30 | $ - | $ 24.01 | $ 184.31 |
| July | 0.9 | $ 286.85 | $ - | $ 42.96 | $ 329.81 |
| Total | 5.8 | $ 1,896.66 | $ 185.31 | $ 311.78 | $ 2,393.75 |

# GOWLING WLG

## Invoice

Greenberg Traurig, LLP
ATTN: Peggy Hunt
Receiver
222 South Main Street, 5th Floor
Salt Lake City UT  84101
USA

June 25, 2021
INVOICE: 19634392

Your Ref: Case No. 2:16-cv-832

Our Matter:     03435277 / 114975
RE:              Securities and Exchange Commission v. Traffic Monsoon, LLC, and Charles D. Scoville

|  |  | GST (5.0%) | QST (9.975%) |
|---|---|---|---|
| **Fees for Professional Services** | **$1,760.00** | $88.00 | $175.56 |
|  |  |  |  |
| Disbursements (Taxable) | 225.00 |  |  |
| **Total Disbursements** | **225.00** | 11.25 | 22.44 |
|  |  |  |  |
| Total Fees and Disbursements | 1,985.00 |  |  |
| Total Taxes | 297.25 | 99.25 | 198.00 |
| **Total Invoice** | **2,282.25** |  |  |
|  |  |  |  |
| **Please remit balance due:** | **In Canadian Dollars** | **$2,282.25** |  |

### Important Notice: Please Read

### Please make all payments by wire transfer or electronic funds transfer (EFT)

Our complete banking details are on the remittance copy (last page) of this invoice. Note that our bank moved in November 2019 so please ensure your records include our new bank address and transit number

If you have any questions, please contact payments.ca@gowlingwlg.com

Jacques J M Shore          Signed for & on behalf of Gowling WLG (Canada) LLP

Our services are provided in accordance with our Terms of Business (www.gowlingwlg.com/TermsofBusiness), subject to any other written engagement agreement entered into between the parties.

**GOWLING WLG (CANADA) LLP**
160 Elgin Street, Suite 2600,
Ottawa, Ontario, K1P 1C3, Canada
GST/HST: 11936 4511 RT  |  QST : 1023572733TQ

T +1 (613) 233 1781
**gowlingwlg.com**

Gowling WLG (Canada) LLP is a member of Gowling WLG, an international law firm which consists of independent and autonomous entities providing services around the world. Our structure is explained in more detail at www.gowlingwlg.com/legal

# GOWLING WLG

June 25, 2021
INVOICE: 19634392

**Greenberg Traurig, LLP**
**Our Matter: 03435277**
**Securities and Exchange Commission v. Traffic**
**Monsoon, LLC, and Charles D. Scoville**

**FOR PROFESSIONAL SERVICES RENDERED in connection with the above noted matter for the period ending May 31, 2021 including:**

| | | | | |
|---|---|---|---|---|
| 2021-04-30 | Email exchange with J. Wiest re: the appointment of Gowling as canadian counsel and the asset report for V. Boutin. | | | |
| | Olivier Poulette | 0.40 | 400.00/hr | 160.00 |
| 2021-05-03 | Email exchange with J. Wiest re: asset report. | | | |
| | Olivier Poulette | 0.40 | 400.00/hr | 160.00 |
| 2021-05-04 | Email exchange with J. Wiest re: asset report; drafting of an email to ▓▓ regarding same. | | | |
| | Olivier Poulette | 0.40 | 400.00/hr | 160.00 |
| 2021-05-14 | Reviewing of the report prepared by ▓▓. | | | |
| | Olivier Poulette | 0.40 | 400.00/hr | 160.00 |
| 2021-05-17 | Drafting of an email to J. Weist re: asset report. | | | |
| | Olivier Poulette | 0.50 | 400.00/hr | 200.00 |
| 2021-05-18 | Telephone call with trustee re: consumer proposal documents. | | | |
| | Olivier Poulette | 0.20 | 400.00/hr | 80.00 |
| 2021-05-19 | Reviewing of the complaint; reviewing of the consumer proposal filed by Mr. Boutin; report to J. Wiest; email exchange with J. Wiest re: possible enforcement. | | | |
| | Olivier Poulette | 2.10 | 400.00/hr | 840.00 |

**Total Fees for Professional Services** $1,760.00

**DISBURSEMENTS**

**Taxable Costs**

| | | |
|---|---|---|
| 2021-05-14 | Private investigators | $225.00 |
| | VENDOR: Service ADG; INVOICE#: 110324; DATE: 05/14/2021 | |
| | **Total Taxable Disbursements** | **$225.00** |

Terms: payment due within 30 days of invoice date
Interest at the rate of 0.5% per annum will be charged on all amounts not paid within 30 days of invoice date
Errors and omissions excluded

page 2 of 3

# GOWLING WLG

# Invoice

Greenberg Traurig, LLP
ATTN: Peggy Hunt
Receiver
222 South Main Street, 5th Floor
Salt Lake City UT  84101
USA

July 21, 2021
INVOICE: 19651214

Your Ref: Case No. 2:16-cv-832

Our Matter:     03435277 / 114975
RE:               Securities and Exchange Commission v. Traffic Monsoon, LLC, and Charles D. Scoville

|  |  | GST (5.0%) | QST (9.975%) |
|---|---|---|---|
| **Fees for Professional Services** | **$200.00** | $10.00 | $19.95 |
|  |  |  |  |
| Total Fees | 200.00 |  |  |
| Total Taxes | 29.95 | 10.00 | 19.95 |
| **Total Invoice** | **229.95** |  |  |
|  |  |  |  |
| Please remit balance due:          In Canadian Dollars | **$229.95** |  |  |
|  |  |  |  |
| Equivalent in U.S. Dollars | **$184.31** |  |  |

**Important Notice: Please Read**

**Please make all payments by wire transfer or electronic funds transfer (EFT)**

Our complete banking details are on the remittance copy (last page) of this invoice. Note that our bank moved in November 2019 so please ensure your records include our new bank address and transit number

If you have any questions, please contact payments.ca@gowlingwlg.com

Jacques J M Shore          Signed for & on behalf of Gowling WLG (Canada) LLP

Our services are provided in accordance with our Terms of Business (www.gowlingwlg.com/TermsofBusiness), subject to any other written engagement agreement entered into between the parties.

**GOWLING WLG (CANADA) LLP**
160 Elgin Street, Suite 2600,
Ottawa, Ontario, K1P 1C3, Canada
GST/HST: 11936 4511 RT  |  QST : 1023572733TQ

T +1 (613) 233 1781
**gowlingwlg.com**

Gowling WLG (Canada) LLP is a member of Gowling WLG, an international law firm which consists of independent and autonomous entities providing services around the world. Our structure is explained in more detail at www.gowlingwlg.com/legal

page 1 of 3

**GOWLING WLG**

July 21, 2021
INVOICE: 19651214

**Greenberg Traurig, LLP**
**Our Matter:  03435277**
**Securities and Exchange Commission v. Traffic**
**Monsoon, LLC, and Charles D. Scoville**

**FOR PROFESSIONAL SERVICES RENDERED in connection with the above noted matter for the period ending June 30, 2021 including:**

| | | | | |
|---|---|---|---|---|
| 2021-06-03 | Reviewing of an email from J. Wiest re: an update on the file. | | | |
| | Olivier Poulette | 0.20 | 400.00/hr | 80.00 |
| 2021-06-09 | Email exchange with J. Wiest re: an update on the proceedings. | | | |
| | Olivier Poulette | 0.30 | 400.00/hr | 120.00 |

**Total Fees for Professional Services** <u>$200.00</u>

Terms: payment due within 30 days of invoice date
Interest at the rate of 0.5% per annum will be charged on all amounts not paid within 30 days of invoice date
Errors and omissions excluded
page 2 of 3

# GOWLING WLG

# Invoice

Greenberg Traurig, LLP
ATTN: Peggy Hunt
Receiver
222 South Main Street, 5th Floor
Salt Lake City UT  84101
USA

August 19, 2021
INVOICE: 19666680

Your Ref: Case No. 2:16-cv-832

Our Matter:      03435277 / 114975
RE:                   Securities and Exchange Commission v. Traffic Monsoon, LLC, and Charles D. Scoville

|  |  | GST (5.0%) | QST (9.975%) |
|---|---|---|---|
| **Fees for Professional Services** | **$360.00** | $18.00 | $35.91 |
| | | | |
| Total Fees | 360.00 | | |
| Total Taxes | 53.91 | 18.00 | 35.91 |
| **Total Invoice** | **413.91** | | |
| | | | |
| **Please remit balance due:**          **In Canadian Dollars** | **$413.91** | | |
| | | | |
| **Equivalent in U.S. Dollars** | **$329.81** | | |

**Important Notice: Please Read**

**Please make all payments by wire transfer or electronic funds transfer (EFT)**

Our complete banking details are on the remittance copy (last page) of this invoice. Note that our bank moved in November 2019 so please ensure your records include our new bank address and transit number

If you have any questions, please contact payments.ca@gowlingwlg.com

Jacques J M Shore          Signed for & on behalf of Gowling WLG (Canada) LLP

Our services are provided in accordance with our Terms of Business (www.gowlingwlg.com/TermsofBusiness), subject to any other written engagement agreement entered into between the parties.

**GOWLING WLG (CANADA) LLP**
160 Elgin Street, Suite 2600,
Ottawa, Ontario, K1P 1C3, Canada
GST/HST: 11936 4511 RT  |  QST : 1023572733TQ

T +1 (613) 233 1781
gowlingwlg.com

Gowling WLG (Canada) LLP is a member of Gowling WLG, an international law firm which consists of independent and autonomous entities providing services around the world. Our structure is explained in more detail at www.gowlingwlg.com/legal

page 1 of 3

# GOWLING WLG

August 19, 2021
INVOICE: 19666680

**Greenberg Traurig, LLP**
**Our Matter:  03435277**
**Securities and Exchange Commission v. Traffic**
**Monsoon, LLC, and Charles D. Scoville**

**FOR PROFESSIONAL SERVICES RENDERED in connection with the above noted matter for the period ending July 31, 2021 including:**

| | | | | |
|---|---|---|---|---|
| 2021-07-21 | Review of an email from M. Thompson re: an update on the consumer proposal. | | | |
| | Olivier Poulette | 0.20 | 400.00/hr | 80.00 |
| 2021-07-22 | Drafting of an email to M. Thomson re: an update on the status of the consumer proposal and upcoming steps. | | | |
| | Olivier Poulette | 0.70 | 400.00/hr | 280.00 |

**Total Fees for Professional Services** <u>$360.00</u>

Terms: payment due within 30 days of invoice date
Interest at the rate of 0.5% per annum will be charged on all amounts not paid within 30 days of invoice date
Errors and omissions excluded

page 2 of 3

# **<u>EXHIBIT D</u>**



**INVOICE**

Peggy Hunt
Greenberg Traurig, LLP
222 South Main Street, 5th Floor
Salt Lake City, UT 84101

October 18, 2021
Client-Matter: 997-14823
Invoice #: 120511

**Via Email: huntp@gtlaw.com**

---

**RE:  Traffic Monsoon Receivership**

Services Rendered From July 1, 2021 Through July 31, 2021

| | | | |
|---|---|---:|---|
| Professional Services | $ | 32,514.00 | USD |
| Voluntary Reduction | | (450.00) | |
| Expenses Incurred | | 50.00 | |
| **CURRENT CHARGES** | $ | **32,114.00** | **USD** |

**PAYMENT IS DUE BY November 17, 2021**

Please direct questions regarding this invoice to: Jeff Shaw at (801) 364-6233 or JShaw@thinkbrg.com.



**\*\*Due to COVID-19, we are kindly requesting all payments to be made electronically.**



**INVOICE**

**To:** Peggy Hunt
**c/o:** Greenberg Traurig, LLP
**RE:** Traffic Monsoon Receivership

**Page** 2 of 9
**Invoice #** 120511
**Client-Matter:** 00997-014823

Services Rendered From July 1, 2021 Through July 31, 2021

**PROFESSIONAL SERVICES**

| | Rate | Hours | Amount |
|---|---|---|---|
| **Managing Director** | | | |
| Ray Strong | 345.00 | 47.20 | 16,284.00 |
| | | | |
| **Senior Managing Consultant** | | | |
| Jared Funk | 300.00 | 7.80 | 2,340.00 |
| Jeffrey Shaw | 300.00 | 44.80 | 13,440.00 |
| Jeffrey Shaw | 0.00 | 1.50 | N/C |
| | | | |
| **Total Professional Services** | | **101.30** | **32,064.00** |

**EXPENSES**

| | | |
|---|---|---|
| Subcontracted Services | | 50.00 |
| **Total Expenses** | | **50.00** |



**INVOICE**

**To:** Peggy Hunt
**c/o:** Greenberg Traurig, LLP
**RE:** Traffic Monsoon Receivership

**Page** 3 of 9
**Invoice #** 120511
**Client-Matter:** 00997-014823

**SUMMARY BY TASK CODE**

| Task Code | Description | Hours | Amount |
|---|---|---|---|
| 110.0000 | General Accounting Issues | 0.20 | 60.00 |
| 120.0000 | Monthly Operating Report Preparation | 2.80 | 840.00 |
| 220.0000 | Asset Analysis - E-Wallet Accounts | 15.20 | 4,587.00 |
| 300.0000 | Claims Analysis - General | 81.60 | 26,577.00 |
| 950.0000 | Fee Application Preparation & Hearing | 1.50 | 0.00 |
| **Total Professional Services** | | **101.30** | **32,064.00** |



**To:** Peggy Hunt
**c/o:** Greenberg Traurig, LLP
**RE:** Traffic Monsoon Receivership

**Page** 4 of 9
**Invoice #** 120511
**Client-Matter:** 00997-014823

Services Rendered From July 1, 2021 Through July 31, 2021

**DETAIL OF PROFESSIONAL SERVICES**

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| **Task Code: 110.0000 - General Accounting Issues** | | | | | |
| 07/07/21 | Jeffrey Shaw | Reviewed and responded to Receiver inquiry regarding outstanding payables. | 0.20 | 300.00 | 60.00 |
| | | **Total for Task Code 110.0000** | **0.20** | | **60.00** |
| **Task Code: 120.0000 - Monthly Operating Report Preparation** | | | | | |
| 07/19/21 | Jeffrey Shaw | Reviewed activity and prepared quarterly report for the quarter ended 6/30/21. | 2.50 | 300.00 | 750.00 |
| 07/22/21 | Jeffrey Shaw | Reviewed, finalized and submitted quarterly report. | 0.30 | 300.00 | 90.00 |
| | | **Total for Task Code 120.0000** | **2.80** | | **840.00** |
| **Task Code: 220.0000 - Asset Analysis - E-Wallet Accounts** | | | | | |
| 07/02/21 | Jeffrey Shaw | Coordinated meeting regarding ███ ███ | 0.10 | 300.00 | 30.00 |
| 07/08/21 | Jeffrey Shaw | Prepared for call regarding ███ | 0.70 | 300.00 | 210.00 |
| 07/08/21 | Jeffrey Shaw | Attended call with Receiver and counsel regarding potential ███ recovery. | 0.40 | 300.00 | 120.00 |
| 07/08/21 | Jeffrey Shaw | Reviewed ███ fees. | 0.70 | 300.00 | 210.00 |
| 07/08/21 | Ray Strong | Attended conference call with Receiver and counsel regarding recovery of fees from ███ | 0.40 | 345.00 | 138.00 |
| 07/14/21 | Jeffrey Shaw | Analyzed support and prepared summary and detail schedules for ███ fees. | 4.10 | 300.00 | 1,230.00 |
| 07/15/21 | Jeffrey Shaw | Continued to prepare summary and detail schedules for ███ fees. | 1.90 | 300.00 | 570.00 |
| 07/19/21 | Jeffrey Shaw | Finalized and submitted ███ fee schedules. | 1.40 | 300.00 | 420.00 |
| 07/23/21 | Jeffrey Shaw | Reviewed and replied to counsel inquiry regarding recoveries from ███. | 0.30 | 300.00 | 90.00 |



**To:** Peggy Hunt
**c/o:** Greenberg Traurig, LLP
**RE:** Traffic Monsoon Receivership

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 07/23/21 | Jeffrey Shaw | Finalized and submitted ▮▮▮ fee narrative and schedules. | 0.40 | 300.00 | 120.00 |
| 07/23/21 | Jeffrey Shaw | Prepared updated schedules for ▮▮▮ ▮▮▮ fee analysis. | 1.10 | 300.00 | 330.00 |
| 07/23/21 | Jeffrey Shaw | Prepared narrative for ▮▮▮ fee analysis per counsel request. | 3.50 | 300.00 | 1,050.00 |
| 07/23/21 | Ray Strong | Discussed counsel request regarding ▮▮▮ fee analysis with BRG team. | 0.20 | 345.00 | 69.00 |
| | | **Total for Task Code 220.0000** | **15.20** | | **4,587.00** |

**Task Code: 300.0000  -  Claims Analysis - General**

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 07/01/21 | Jeffrey Shaw | Analyzed and reconciled proof of claim support for ▮▮▮. | 1.40 | 300.00 | 420.00 |
| 07/01/21 | Jeffrey Shaw | Reviewed and reconciled claims for ▮▮▮▮▮▮ | 3.50 | 300.00 | 1,050.00 |
| 07/01/21 | Jeffrey Shaw | Reviewed and reconciled claims for ▮▮▮▮▮▮ | 1.00 | 300.00 | 300.00 |
| 07/01/21 | Ray Strong | Attended call with BRG team (JS, JF) regarding status of claims reconciliation and analysis of claim differences. | 0.20 | 345.00 | 69.00 |
| 07/01/21 | Ray Strong | Analyzed examples of preliminary claims analysis conducted BRG team to reconcile difference between claim forms, cash analysis, and TM website database. | 2.10 | 345.00 | 724.50 |
| 07/02/21 | Jeffrey Shaw | Reviewed and reconciled claims for ▮▮▮▮▮▮ | 2.80 | 300.00 | 840.00 |
| 07/02/21 | Jeffrey Shaw | Reviewed and reconciled claims for ▮▮▮▮▮▮ | 2.20 | 300.00 | 660.00 |
| 07/02/21 | Jeffrey Shaw | Prepared summary report for claims analysis. | 0.60 | 300.00 | 180.00 |
| 07/06/21 | Ray Strong | Analyzed claim forms, cash database, and TM database information for reconciliation of claim differences. | 2.10 | 345.00 | 724.50 |



**To:** Peggy Hunt
**c/o:** Greenberg Traurig, LLP
**RE:** Traffic Monsoon Receivership

| <u>Date</u> | <u>Name</u> | <u>Description</u> | <u>Hours</u> | <u>Rate</u> | <u>Amount</u> |
|------|------|-------------|-------|------|--------|
| 07/07/21 | Ray Strong | Analyzed claim forms, cash database, and TM database information for reconciliation of claim differences. | 1.30 | 345.00 | 448.50 |
| 07/08/21 | Ray Strong | Analyzed claim forms, cash database, and TM database information for reconciliation of claim differences. | 1.50 | 345.00 | 517.50 |
| 07/09/21 | Ray Strong | Analyzed claim forms, cash database, and TM database information for reconciliation of claim differences. | 0.80 | 345.00 | 276.00 |
| 07/12/21 | Ray Strong | Analyzed claim forms, cash database, and TM database information for reconciliation of claim differences. | 1.10 | 345.00 | 379.50 |
| 07/13/21 | Ray Strong | Analyzed claim forms, cash database, and TM database information for reconciliation of claim differences. | 1.20 | 345.00 | 414.00 |
| 07/15/21 | Jared Funk | Analyzed claimant proof of claim supporting documentation. | 0.30 | 300.00 | 90.00 |
| 07/15/21 | Jeffrey Shaw | Analyzed claimant proof of claim supporting documentation. | 0.30 | 300.00 | 90.00 |
| 07/16/21 | Jared Funk | Reconciled claimant supporting documentation with cash database; analyzed claimant proof of claim supporting documentation. | 4.40 | 300.00 | 1,320.00 |
| 07/16/21 | Ray Strong | Analyzed preliminary analysis of 25 claims prepared by BRG team regarding reconciliation of claim forms, BRG cash analysis, and TM website data for disputed claims. | 3.10 | 345.00 | 1,069.50 |
| 07/16/21 | Ray Strong | Analyzed preliminary analysis of additional 25 claims prepared by BRG team regarding reconciliation of claim forms, BRG cash analysis, and TM website data for disputed claims. | 2.70 | 345.00 | 931.50 |
| 07/19/21 | Jared Funk | Reconciled claimant supporting documentation with cash database; analyzed claimant proof of claim supporting documentation. | 2.70 | 300.00 | 810.00 |
| 07/19/21 | Jeffrey Shaw | Evaluated status of claims reconciliation analysis. | 0.50 | 300.00 | 150.00 |



**To:** Peggy Hunt
**c/o:** Greenberg Traurig, LLP
**RE:** Traffic Monsoon Receivership

**Page 7 of 9**
**Invoice # 120511**
**Client-Matter:** 00997-014823

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 07/19/21 | Ray Strong | Analyzed disputed claims utilizing filed claims, cash analysis, and TM website data for claims objections or resolution. | 1.80 | 345.00 | 621.00 |
| 07/20/21 | Jeffrey Shaw | Analyzed proof of claim support for ████ | 2.80 | 300.00 | 840.00 |
| 07/20/21 | Jeffrey Shaw | Reconciled support for ██████ claim with BRG database. | 1.70 | 300.00 | 510.00 |
| 07/20/21 | Jeffrey Shaw | Reconciled support for ██████ claim with BRG database. | 0.70 | 300.00 | 210.00 |
| 07/20/21 | Ray Strong | Analyzed disputed claims utilizing filed claims, cash analysis, and TM website data for claims objections or resolution. | 1.10 | 345.00 | 379.50 |
| 07/21/21 | Jeffrey Shaw | Continued to reconcile claim support for ████ with BRG database. | 0.80 | 300.00 | 240.00 |
| 07/21/21 | Jeffrey Shaw | Reconciled support for ███ claim with BRG database. | 4.70 | 300.00 | 1,410.00 |
| 07/21/21 | Jeffrey Shaw | Reconciled support for ███ claim with BRG database. | 0.40 | 300.00 | 120.00 |
| 07/21/21 | Jeffrey Shaw | Reconciled support for ███ claim with BRG database. | 0.30 | 300.00 | 90.00 |
| 07/21/21 | Jeffrey Shaw | Reconciled support for ███ claim with BRG database. | 1.20 | 300.00 | 360.00 |
| 07/22/21 | Jeffrey Shaw | Prepared claim reconciliation summary. | 1.50 | 300.00 | 450.00 |
| 07/22/21 | Ray Strong | Analyzed disputed claims utilizing filed claims, cash analysis, and TM website data for claims objections or resolution. | 2.10 | 345.00 | 724.50 |
| 07/27/21 | Jared Funk | Analyzed and reviewed claimant proof of claim supporting documentation. | 0.40 | 300.00 | 120.00 |
| 07/27/21 | Jeffrey Shaw | Updated summary claim reconciliation schedule. | 0.80 | 300.00 | 240.00 |
| 07/27/21 | Ray Strong | Reviewed and analyzed claims differences between Investor filed claim, BRG cash analysis and TM website data for claims resolution or objection relating to assigned original ███ claims. | 0.70 | 345.00 | 241.50 |



**To:** Peggy Hunt
**c/o:** Greenberg Traurig, LLP
**RE:** Traffic Monsoon Receivership

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 07/27/21 | Ray Strong | Reviewed and analyzed claims differences between Investor filed claim, BRG cash analysis and TM website data for claims resolution or objection relating to assigned 1-25 claims. | 1.40 | 345.00 | 483.00 |
| 07/27/21 | Ray Strong | Reviewed and analyzed claims differences between Investor filed claim, BRG cash analysis and TM website data for claims resolution or objection relating to assigned 26-50 claims. | 1.60 | 345.00 | 552.00 |
| 07/27/21 | Ray Strong | Reviewed and analyzed claims differences between Investor filed claim, BRG cash analysis and TM website data for claims resolution or objection relating to assigned 51-75 claims. | 1.70 | 345.00 | 586.50 |
| 07/28/21 | Ray Strong | Reviewed and analyzed claims differences between Investor filed claim, BRG cash analysis and TM website data for claims resolution or objection relating to assigned 76-100 claims. | 2.10 | 345.00 | 724.50 |
| 07/28/21 | Ray Strong | Reviewed and analyzed claims differences between Investor filed claim, BRG cash analysis and TM website data for claims resolution or objection relating to assigned 101-125 claims. | 1.90 | 345.00 | 655.50 |
| 07/28/21 | Ray Strong | Reviewed and analyzed claims differences between Investor filed claim, BRG cash analysis and TM website data for claims resolution or objection relating to assigned 126-150 claims. | 2.20 | 345.00 | 759.00 |
| 07/28/21 | Ray Strong | Reviewed and analyzed claims differences between Investor filed claim, BRG cash analysis and TM website data for claims resolution or objection relating to assigned 151-177 claims. | 2.50 | 345.00 | 862.50 |



**INVOICE**

**To:** Peggy Hunt
**c/o:** Greenberg Traurig, LLP
**RE:** Traffic Monsoon Receivership

**Page** 9 of 9
**Invoice #** 120511
**Client-Matter:** 00997-014823

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 07/29/21 | Ray Strong | Further analysis of claims differences between Investor filed claim, BRG cash analysis and TM website data for claims resolution or objection relating to assigned 1-75 claims. | 3.20 | 345.00 | 1,104.00 |
| 07/29/21 | Ray Strong | Further analysis of claims differences between Investor filed claim, BRG cash analysis and TM website data for claims resolution or objection relating to assigned 75-150 claims. | 3.50 | 345.00 | 1,207.50 |
| 07/29/21 | Ray Strong | Further analysis of claims differences between Investor filed claim, BRG cash analysis and TM website data for claims resolution or objection relating to assigned 151-177 claims. | 1.60 | 345.00 | 552.00 |
| 07/30/21 | Ray Strong | Analyzed payment processor and Traffic Monsoon website data to further analyze claim that included activity from other TM investors to reconcile differences. | 3.10 | 345.00 | 1,069.50 |
| | | **Total for Task Code 300.0000** | **81.60** | | **26,577.00** |

**Task Code: 950.0000 - Fee Application Preparation & Hearing**

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 07/19/21 | Jeffrey Shaw | Reviewed time entries and categories for Jun 2021. | 0.80 | 0.00 | N/C |
| 07/20/21 | Jeffrey Shaw | Updated time entries for Jun 2021 bill. | 0.40 | 0.00 | N/C |
| 07/22/21 | Jeffrey Shaw | Reviewed, finalized and submitted June bill. | 0.30 | 0.00 | N/C |
| | | **Total for Task Code 950.0000** | **1.50** | | **0.00** |

| | | | | | |
|--|--|--|--|--|--|
| **Professional Services** | | | **101.30** | | **32,064.00** |

**DETAIL OF EXPENSES**

| Date | Description | Amount |
|------|-------------|--------|
| 07/31/21 | Strong Connexions, Inc. - Subcontracted Services- Backup server  Invoice #: 9005 Vchr Comment: Services of Jason Strong on matter #14823 in July 2021. Timekeeper : 03021 - Strong, Jason | 50.00 |

| | | |
|--|--|--|
| **Expenses** | | **50.00** |

# <u>EXHIBIT 3</u>

Peggy Hunt (Utah #6060)
Michael F. Thomson (Utah #9707)
Carson Heninger (Utah #17410)
**GREENBERG TRAURIG, LLP**
222 South Main Street, 5th Floor
Salt Lake City, UT 84101
Telephone: (801) 478-6900
huntp@gtlaw.com
thomsonm@gtlaw.com
heningerc@gtlaw.com

*Attorneys for Court-Appointed Receiver Peggy Hunt*

---

## IN THE UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF UTAH

| | |
|---|---|
| SECURITIES AND EXCHANGE COMMISSION, <br><br>          Plaintiff, <br><br> vs. <br><br> TRAFFIC MONSOON, LLC, a Utah limited liability company, and CHARLES DAVID SCOVILLE, an individual, <br><br>          Defendants. | **NOTICE OF REQUEST FOR PAYMENT BY RECEIVER AND RECEIVER'S PROFESSIONALS** <br><br> **(AUGUST 1, 2021, THROUGH AUGUST 31, 2021)** <br><br> 2:16-cv-00832-JNP <br><br> The Honorable Jill N. Parrish |

Pursuant to the *Order Establishing Administrative Expense Payment Procedures* entered by the Court on June 13, 2017,[1] Peggy Hunt, the Court-appointed receiver in the above-captioned case (the "Receiver"), hereby submits the following *Notice of Request for Payment by Receiver and Receiver's Professionals* related to fees and expenses incurred during the period of August 1, 2021, through August 31, 2021 (the "Notice"). The fees and expenses detailed in this

---

[1] Docket No. 101.

Notice have been reviewed and approved, subject to Court approval, by the Receiver. This Notice was also served on the Securities and Exchange Commission on October 6, 2021, and the Commission has informed the Receiver it does not oppose this request.

The Receiver has redacted certain sensitive information related to strategy and asset recovery; however, upon request by the Court, the Receiver will provide the unredacted information for the Court to review.

| **Name of Applicant** | | **Receiver** |
|---|---|---|
| **Total Hours of Service** | | **16.50** |
| **Total Fees for Time Period** | **$** | **5,865.75** |
| **Total Expenses for Time Period** | **$** | **0.00** |
| **Total** | **$** | **5,865.75** |
| **Total Interim Payment Requested:** | **$** | **4,692.60** |
| **(80% of Fees and 100% of Expenses)** | | |
| **Remaining Balance:** | **$** | **1,173.15** |
| **Time and Services Detail:** | | **Exhibit A** |
| **Name of Applicant** | | **Greenberg Traurig, LLP** |
| **Total Hours of Service** | | **59.40** |
| **Total Fees for Time Period** | **$** | **25,257.00**[2] |
| **Total Expenses for Time Period** | **$** | **16.54** |
| **Total** | **$** | **25,273.54** |
| **Total Interim Payment Requested:** | **$** | **20,222.14** |
| **(80% of Fees and 100% of Expenses)** | | |
| **Remaining Balance:** | **$** | **5,051.40** |
| **Time and Services Detail:** | | **Exhibit B** |

---

[2] Incurred fees totaling $26,316.00, less a voluntary reduction of fees in the amount of $1,059.00.

| **Name of Applicant** | | **Gowling WLG** |
|---|---|---|
| **Total Hours of Service** | | **4.40** |
| **Total Fees for Time Period** | **$** | **317.82** |
| **Total Expenses for Time Period** | **$** | **0.00** |
| **Total Taxes for Time Period** | **$** | **47.60** |
| **Total** | **$** | **365.42** |
| **Total Interim Payment Requested:** | **$** | **292.34** |
| **(80% of Fees and 100% of Expenses)** | | |
| **Remaining Balance:** | **$** | **73.08** |
| **Time and Services Detail:** | | **Exhibit C** |

| **Name of Applicant** | | **Berkeley Research Group** |
|---|---|---|
| **Total Hours of Service** | | **48.70** |
| **Total Fees for Time Period** | **$** | **16,120.50[3]** |
| **Total Expenses for Time Period** | **$** | **50.00** |
| **Total** | **$** | **16,170.50** |
| **Total Interim Payment Requested:** | **$** | **12,946.40** |
| **(80% of Fees and 100% of Expenses)** | | |
| **Remaining Balance:** | **$** | **3,224.10** |
| **Time and Services Detail:** | | **Exhibit D** |

[*Signature Page Follows*]

---

[3] Incurred fees totaling $16,540.50, less a voluntary reduction of fees in the amount of $420.00.

DATED October 20, 2021.

**RECEIVER**

*/s/ Peggy Hunt*

Peggy Hunt


**GREENBERG TRAURIG, LLP**

*/s/ Michael F. Thomson*

Michael F. Thomson
*Counsel for Receiver*


**GOWLING WLG**

*/s/ Jacques J.M. Shore*

Jacques J.M. Shore
*Counsel for Receiver*


**BERKELEY RESEARCH GROUP**

*/s/ Kathleen E. Koppenhoefer*

Kathleen E. Koppenhoefer
*Vice President & Deputy General Counsel*
*Accountants for Receiver*

## CERTIFICATE OF SERVICE

I hereby certify that on October 20, 2021, I caused the foregoing to be electronically filed with the Clerk of the Court using the CM/ECF system, which will send notification of the filing to all counsel of record in this case.

I further certify that on October 20, 2021, I caused the foregoing to be served:

Via Email:

BRG:
Matt K. Babcock
Jeff Shaw
Ray Strong
mbabcock@thinkbrg.com
JShaw@thinkbrg.com
rstrong@thinkbrg.com

*/s/ Carson Heninger*

# **<u>EXHIBIT A</u>**

**Peggy Hunt- Receiver for Traffic Monsoon/Receiver Services**
**Services Rendered August 1, 2021 to August 31, 2021**

| Task Code | Task Description | Hours | Fees | Write Off | Requested Fees |
|---|---|---|---|---|---|
| TMLS-TMLS001 | Administration | 9.40 | $ 3,341.70 | $ - | $ 3,341.70 |
| TMLS-TMLS002 | Asset Recovery | 3.2 | $ 1,137.60 | $ - | $ 1,137.60 |
| TMLS-TMLS003 | Claims Administration | 3.9 | $ 1,386.45 | $ - | $ 1,386.45 |
| TMLS-TMLS004 | Fee Issues | 0.0 | $ - | $ - | $ - |
| TMLS-TMLS005 | Plan of Distribution | 0.0 | $ - | $ - | $ - |
| TMLS-TMLS006 | International | 0.0 | $ - | $ - | $ - |
| | **Total Fees** | **16.50** | **$ 5,865.75** | **$ -** | **$ 5,865.75** |
| TMLS-TMLS007 | Out-of-Pocket Expenses | | | | $ - |
| | **Invoice Total** | | | | **$ 5,865.75** |

**GT** GreenbergTraurig

| | | |
|---|---|---|
| Invoice No. : | 5779813 |
| File No. : | 194098.010100 |
| Bill Date : | September 29, 2021 |

Peggy Hunt
222 S. Main Street, 5th Floor
Salt Lake City, UT  84101

## INVOICE

Re:   Receiver for Traffic Monsoon / Receiver Services

Legal Services through August 31, 2021:

| | | |
|---|---|---|
| Total Fees: | $ | 5,865.75 |
| **Current Invoice**: | **$** | **5,865.75** |

PH:SG
Tax ID:

Invoice No.:    5779813                                     Page 1
Matter No.:     194098.010100

## Description of Professional Services Rendered:

TASK CODE:      TMLS001   ADMINISTRATION

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 08/02/21 | Peggy Hunt | Status meeting with M. Thomson and C. Heninger (.4); attend to numerous administrative issues (.7) | 1.10 | 391.05 |
| 08/03/21 | Peggy Hunt | Draft status report and correspondence on tasks (2.1); call regarding disgorgement issues (.3) | 2.40 | 853.20 |
| 08/04/21 | Peggy Hunt | Attend to administrative issues | 0.30 | 106.65 |
| 08/05/21 | Peggy Hunt | Attend to administration issues, | 0.30 | 106.65 |
| 08/06/21 | Peggy Hunt | Attend to status report issues | 0.30 | 106.65 |
| 08/09/21 | Peggy Hunt | Call with C. Heninger re status of numerous items and follow up on same | 0.40 | 142.20 |
| 08/23/21 | Peggy Hunt | Weekly status call with M. Thomson and C. Heninger | 0.50 | 177.75 |
| 08/24/21 | Peggy Hunt | Conference with A. Hoidal and correspondence with team re case tasks | 0.60 | 213.30 |
| 08/27/21 | Peggy Hunt | Correspondence re tasks | 0.10 | 35.55 |
| 08/30/21 | Peggy Hunt | Attend to administrative issues, including payments on wires and banking issues, Epiq bills and investor communications | 1.00 | 355.50 |
| 08/30/21 | Peggy Hunt | Status meeting | 0.50 | 177.75 |
| 08/31/21 | Peggy Hunt | Finalize status report and correspondence with M. Thomson re review of same | 1.60 | 568.80 |
| 08/31/21 | Peggy Hunt | Review revised Epiq invoices and wire instructions | 0.30 | 106.65 |

Total Hours:    9.40

Total Amount:    $ 3,341.70

## TIMEKEEPER SUMMARY FOR TASK CODE TMLS001,

ADMINISTRATION

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|-----------------|-------------|------|----------------|
| Peggy Hunt | 9.40 | 355.50 | 3,341.70 |
| Totals: | 9.40 | 355.50 | $ 3,341.70 |

Invoice No.:       5779813                                                                    Page 2
Matter No.:       194098.010100

<u>Description of Professional Services Rendered</u>

TASK CODE:          TMLS002     ASSET RECOVERY

| <u>DATE</u> | <u>TIMEKEEPER</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|---|---|---|---|---|
| 08/02/21 | Peggy Hunt | Review ▮▮▮▮ claim letter and multiple correspondences on same (.3); correspondences on ▮▮ claim issues (.2); correspondence on ▮▮ claim issues (.2) | 0.70 | 248.85 |
| 08/04/21 | Peggy Hunt | Call with J. Huber and M. Thomson re asset recovery | 0.50 | 177.75 |
| 08/05/21 | Peggy Hunt | Review letter re ▮▮▮ default, analysis and correspondence re same (.5); investigation of issues and follow up correspondence (.5) | 1.00 | 355.50 |
| 08/06/21 | Peggy Hunt | Correspondence on asset recovery issues | 0.20 | 71.10 |
| 08/09/21 | Peggy Hunt | Correspondence with J. Huber re ▮▮ issues | 0.10 | 35.55 |
| 08/23/21 | Peggy Hunt | Correspondence re asset recovery | 0.20 | 71.10 |
| 08/25/21 | Peggy Hunt | Review discovery orders and responses on default judgments and correspondence with M. Thomson | 0.20 | 71.10 |
| 08/30/21 | Peggy Hunt | Correspondence re asset recovery issues | 0.20 | 71.10 |
| 08/31/21 | Peggy Hunt | Conference with A. Hodial re default judgments | 0.10 | 35.55 |

Total Hours:      3.20

Total Amount:     $ 1,137.60

TASK CODE:          TMLS003     CLAIMS ADMINISTRATION

| <u>DATE</u> | <u>TIMEKEEPER</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|---|---|---|---|---|
| 08/03/21 | Peggy Hunt | Call with BRG re claims analysis and objections | 0.50 | 177.75 |
| 08/04/21 | Peggy Hunt | Analysis of claims issues (.4); call with Epiq re claims analysis and objections (.7) | 1.10 | 391.05 |
| 08/06/21 | Peggy Hunt | Correspondence re claim objections; call with C. Heninger re same | 0.30 | 106.65 |
| 08/23/21 | Peggy Hunt | Attend to claim analysis issues and correspondence re same | 0.50 | 177.75 |
| 08/27/21 | Peggy Hunt | Team call with Epiq and BRG on variance analysis and claim objections | 0.70 | 248.85 |
| 08/30/21 | Peggy Hunt | Review claim objection issues and correspondence re same | 0.50 | 177.75 |

Invoice No.:     5779813                                                                            Page  3
Matter No.:     194098.010100

<u>Description of Professional Services Rendered</u>

| 08/31/21 | Peggy Hunt | Review summary of status of claim objections, review files, and follow up on same | 0.30 | 106.65 |
|---|---|---|---|---|

|  |  | Total Hours: | 3.90 |  |
|---|---|---|---|---|
|  |  | Total Amount: | $ 1,386.45 |  |


## **TIMEKEEPER ACTIVITY GRAND TOTAL SUMMARY**

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| Peggy Hunt | 16.50 | 355.50 | 5,865.75 |
| Totals: | 16.50 | 355.50 | $  5,865.75 |

Invoice No.:     5779813                                                      Page  4
Re:              Receiver for Traffic Monsoon / Receiver Services
Matter No.:      194098.010100

<u>Description of Expenses Billed</u>:

<u>DATE</u>         <u>DESCRIPTION</u>                                          <u>AMOUNT</u>

**<u>No expenses charged to this file</u>**

# EXHIBIT B

**Peggy Hunt- Receiver for Traffic Monsoon/Legal Services**
**Services Rendered August 1, 2021 to August 31, 2021**

| Task Code | Task Description | Hours | Fees | Write Off | Requested Fees |
|-----------|-----------------|-------|------|-----------|----------------|
| TMLS-TMLS001 | Administration | 4.50 | $ 1,646.50 | $ - | $ 1,646.50 |
| TMLS-TMLS002 | Asset Recovery | 24.1 | $ 12,710.50 | $ - | $ 12,710.50 |
| TMLS-TMLS003 | Claims Administration | 25.0 | $ 9,281.50 | $ - | $ 9,281.50 |
| TMLS-TMLS004 | Fee Issues | 3.1 | $ 1,059.00 | $ (1,059.00) | $ - |
| TMLS-TMLS005 | Plan of Distribution | 0.0 | $ - | $ - | $ - |
| TMLS-TMLS006 | International | 2.7 | $ 1,618.50 | $ - | $ 1,618.50 |
| | **Total Fees** | **59.40** | $ 26,316.00 | $ (1,059.00) | $ 25,257.00 |
| TMLS-TMLS007 | Out-of-Pocket Expenses | | $ 16.54 | | $ 16.54 |
| | **Invoice Total** | | | | $ 25,273.54 |

**GT** GreenbergTraurig

| Invoice No. : | 5779799 |
| File No.      : | 194096.010100 |
| Bill Date    : | September 29, 2021 |

Peggy Hunt
222 S. Main Street, 5th Floor
Salt Lake City, UT 84101

## <u>INVOICE</u>

Re:   Receiver for Traffic Monsoon/Legal Services

<u>Legal Services through August 31, 2021</u>:

|  | $ | 26,316.00 |
| Less Courtesy Discount: | $ | (1,059.00) |
| Total Fees: | $ | 25,257.00 |

<u>Expenses</u>:

| Postage | 1.80 | | |
| UPS Charges | 14.74 | | |
| Total Expenses: | | $ | 16.54 |
| **Current Invoice**: | | **$** | **25,273.54** |

PH:SG
Tax ID:

Invoice No.:      5779799                                                    Page  1
Matter No.:       194096.010100

## Description of Professional Services Rendered:

TASK CODE:        TMLS001     ADMINISTRATION

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 08/02/21 | Carson Heninger | Meeting with M. Thomson and Receiver re course of action on case. | 0.40 | 132.00 |
| 08/02/21 | Michael F. Thomson | Meeting with Receiver regarding various issues in case and work needed. | 0.40 | 180.00 |
| 08/03/21 | Carson Heninger | Check status of criminal docket for TM and Scoville. | 0.10 | 33.00 |
| 08/03/21 | Michael F. Thomson | Discussion regarding disgorgement issues. | 0.30 | 135.00 |
| 08/09/21 | Carson Heninger | Weekly meeting with Receiver and review of largest variance claims. | 0.30 | 99.00 |
| 08/23/21 | Carson Heninger | Weekly status meeting with the Receiver and M. Thomson. | 0.50 | 165.00 |
| 08/23/21 | Michael F. Thomson | Status conference with Receiver. | 0.50 | 225.00 |
| 08/25/21 | LAC GROUP LAC GROUP | Retrieve comprehensive person report for ███████ using Accurint; for ████ | 0.50 | 110.00 |
| 08/30/21 | Carson Heninger | Weekly meeting with Receiver, A. Hoidal, and M. Thomson discussing asset recovery, claims, and general administrative issues. | 0.50 | 165.00 |
| 08/30/21 | Anikka T. Hoidal | Weekly status meeting | 0.50 | 177.50 |
| 08/30/21 | Michael F. Thomson | Status meeting with Receiver. | 0.50 | 225.00 |

Total Hours:      4.50

Total Amount:     $ 1,646.50
Total Fees:       1,646.50

TASK CODE:        TMLS002     ASSET RECOVERY

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 08/02/21 | Michael F. Thomson | Review files and documents regarding claims against ████, and multiple email correspondence regarding same. | 0.30 | 135.00 |
| 08/02/21 | Michael F. Thomson | Email correspondence regarding claims against ███████. | 0.20 | 90.00 |
| 08/04/21 | John W. Huber | Orientation meeting with co-counsel and strategy session on how to get ██████ ███ to engage in meaningful discussions regarding seized money and how to get to victims in the receivership. | 0.50 | 287.50 |
| 08/04/21 | Michael F. Thomson | Meeting with Receiver regarding asset | 1.10 | 495.00 |

Invoice No.:   5779799                                                    Page 2
Matter No.:    194096.010100

<u>Description of Professional Services Rendered</u>

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| | | recovery issues, and follow up email correspondence regarding same. | | |
| 08/05/21 | John W. Huber | Message to ███████ to get contact information for ██████ | 0.10 | 57.50 |
| 08/05/21 | John W. Huber | Discussion with DOJ source regarding forfeiture back story possibilities for why ████████ has not engaged with Utah Receiver. | 0.20 | 115.00 |
| 08/05/21 | John W. Huber | Summarize forfeiture back story possibilities in OPSE notes. | 0.10 | 57.50 |
| 08/05/21 | John W. Huber | Review past correspondence between ████████ and Receiver and Receiver's counsel. | 0.30 | 172.50 |
| 08/05/21 | John W. Huber | Review TRO, Order Appointing Receiver, and Preliminary Injunction. | 0.70 | 402.50 |
| 08/05/21 | John W. Huber | Message to DOJ representative to discuss background forfeiture issues. | 0.10 | 57.50 |
| 08/05/21 | John W. Huber | Leave message for acting US Attorney at ██████ | 0.10 | 57.50 |
| 08/05/21 | Michael F. Thomson | Correspondence with Receiver and UK counsel. | 0.20 | 90.00 |
| 08/05/21 | Michael F. Thomson | Email correspondence with Canadian counsel. | 0.20 | 90.00 |
| 08/09/21 | John W. Huber | Call with ████████ to coordinate with forfeiture unit. | 0.20 | 115.00 |
| 08/09/21 | John W. Huber | Call with AUSA regarding Traffic Monsoon victims and their possible claims on seized assets. | 0.20 | 115.00 |
| 08/09/21 | John W. Huber | Message back from ████████ | 0.10 | 57.50 |
| 08/09/21 | John W. Huber | Message from ████████; coordinate with co-counsel via email. | 0.10 | 57.50 |
| 08/09/21 | John W. Huber | Follow up email to AUSA regarding our phone conversation and next steps. | 0.30 | 172.50 |
| 08/10/21 | Jason M. Fedo | Exchange correspondence with ████ regarding discovery responses. | 0.40 | 288.00 |
| 08/13/21 | Jason M. Fedo | Analyze correspondence and production by ████ | 0.50 | 360.00 |
| 08/16/21 | Michael F. Thomson | Analyze documents related to claims against ████, and phone call with Canadian counsel regarding same. | 0.60 | 270.00 |
| 08/23/21 | Michael F. Thomson | Email correspondence with UK counsel. | 0.10 | 45.00 |
| 08/24/21 | Jason M. Fedo | Analyze Defendant ████ discovery and interrogatory responses and prepare follow-up correspondence and discovery. | 1.50 | 1,080.00 |
| 08/24/21 | Michael F. Thomson | Analyze pleadings related to pending lawsuits, and email correspondence regarding same. | 0.30 | 135.00 |
| 08/25/21 | Jason M. Fedo | Obtain and review records to identify sources of third party documents. | 0.50 | 360.00 |
| 08/25/21 | Jason M. Fedo | Draft meet and confer letter and emails to ████ in advance of motion for order to show cause. | 0.80 | 576.00 |

Invoice No.:     5779799                                                                Page 3
Matter No.:      194096.010100

<u>Description of Professional Services Rendered</u>

| 08/25/21 | Jason M. Fedo | Prepare notice of exemptions to ▮ | 0.50 | 360.00 |
|---|---|---|---|---|
| 08/25/21 | Jason M. Fedo | Research order to show cause on discovery failures and call client regarding same and status of discovery efforts. | 1.00 | 720.00 |
| 08/25/21 | Michael F. Thomson | Review pleadings in ▮ and ▮ cases, and phone call with local counsel regarding same and work needed. | 0.60 | 270.00 |
| 08/25/21 | Michael F. Thomson | Review pleadings, files and documents, and submit proposed Default Judgment to chambers ▮ (.3); email correspondence with Receiver in connection with same (.1). | 0.40 | 180.00 |
| 08/25/21 | Michael F. Thomson | Analyze case files and documents regarding asset recovery issues, and email correspondence with BRG regarding information needed. | 0.50 | 225.00 |
| 08/26/21 | Jason M. Fedo | Prepare filings and notice of exemptions for ▮ court. | 0.40 | 288.00 |
| 08/27/21 | Jason M. Fedo | Analyze additional documents produced by ▮. | 1.20 | 864.00 |
| 08/27/21 | Michael F. Thomson | Review pleadings and documents, and revise notice of errata. | 0.30 | 135.00 |
| 08/27/21 | Michael F. Thomson | Review analysis from BRG regarding payments made to net winners, and email correspondence with local counsel regarding same and judgment collection issues. | 0.60 | 270.00 |
| 08/30/21 | Jason M. Fedo | Analyze additional records provided by client reflecting movement of funds. | 0.50 | 360.00 |
| 08/30/21 | Jason M. Fedo | Send notice of exemptions and attachments to ▮ court for approval and issuance and prepare subpoenas for documents. | 1.50 | 1,080.00 |
| 08/30/21 | Anikka T. Hoidal | Identify further asset recovery options; compile related docket | 0.40 | 142.00 |
| 08/30/21 | Anikka T. Hoidal | Preparation of motion for default judgment against Defendant ▮ | 0.50 | 177.50 |
| 08/30/21 | Leanne M. Priolo | Research third parties to serve subpoenas for documents. | 1.60 | 528.00 |
| 08/30/21 | Michael F. Thomson | Email correspondence regarding asset recovery issues. | 0.20 | 90.00 |
| 08/31/21 | Maria E. Delgado | Researched and corresponded with various banking entities to retrieve physical address for serving third-party subponeas. | 3.80 | 1,121.00 |
| 08/31/21 | Anikka T. Hoidal | Research pending claims against company with potential assets | 0.20 | 71.00 |
| 08/31/21 | Michael F. Thomson | Work on asset recovery issues | 0.20 | 90.00 |

Total Hours:     24.10

Total Amount:     $ 12,710.50
Total Fees:           12,710.50

Invoice No.:     5779799                                          Page 4
Matter No.:      194096.010100

Description of Professional Services Rendered

TIMEKEEPER SUMMARY FOR TASK CODE TMLS002,

      ASSET RECOVERY

TASK CODE:          TMLS003     CLAIMS ADMINISTRATION

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 08/02/21 | Michael F. Thomson | Email correspondence with BRG. | 0.20 | 90.00 |
| 08/03/21 | Michael F. Thomson | Meeting with Receiver and BRG regarding claim analysis and objection issues. | 0.50 | 225.00 |
| 08/04/21 | Michael F. Thomson | Review documents from Epiq, and conference call with Epiq and Receiver regarding claim objection issues. | 0.90 | 405.00 |
| 08/06/21 | Carson Heninger | Drafted and revised targeted objections for ▮ largest remaining claim variances (2.8); further review of remaining claims with variances over ▮ (.5). | 3.30 | 1,089.00 |
| 08/10/21 | Carson Heninger | Continued drafting claim objections to large variance claims. | 0.40 | 132.00 |
| 08/13/21 | Carson Heninger | Continued drafting targeted objections to claims. | 0.40 | 132.00 |
| 08/24/21 | Carson Heninger | Draft targeted claim objections to large variance claims. | 1.20 | 396.00 |
| 08/25/21 | Carson Heninger | Complete drafting targeted objections to high variance claims and draft notice of objection. | 2.90 | 957.00 |
| 08/25/21 | Michael F. Thomson | Review BRG claims analyses and revise targeted objections to ▮ claims. | 3.60 | 1,620.00 |
| 08/26/21 | Carson Heninger | Review and edit targeted claim objections to high variance claims. | 1.70 | 561.00 |
| 08/26/21 | Michael F. Thomson | Work on targeted claim objections. | 0.30 | 135.00 |
| 08/27/21 | Carson Heninger | Call with Epiq, BRG, and Receiver discussing claim objection process and next steps (.8); review revisions and finalize targeted objection (.2). | 1.00 | 330.00 |
| 08/27/21 | Anikka T. Hoidal | Review receiver status report | 0.10 | 42.50 |
| 08/27/21 | Michael F. Thomson | Meeting with Receiver, BRG, and Epiq. | 0.80 | 360.00 |
| 08/27/21 | Michael F. Thomson | Review updated claims analysis from BRG, and email correspondence regarding same. | 0.20 | 90.00 |
| 08/27/21 | Michael F. Thomson | Analyze emails and documents from Epiq regarding claims analysis issues. | 0.30 | 135.00 |
| 08/30/21 | Carson Heninger | Draft targeted objections for remaining ▮ claims and review of all other targeted objections and notice. | 3.10 | 1,023.00 |
| 08/30/21 | Anikka T. Hoidal | Review court orders related to claims objections process | 1.20 | 426.00 |
| 08/30/21 | Anikka T. Hoidal | Identify pending motions without opposition; evaluate course of action to pursue judgment on the pending motions | 0.30 | 106.50 |

Invoice No.:     5779799                                                          Page 5
Matter No.:     194096.010100

<u>Description of Professional Services Rendered</u>

| 08/30/21 | Michael F. Thomson | Analyze updated analysis from BRG regarding claim objection issues (.3); revise objections to additional claims (.8). | 1.10 | 495.00 |
| 08/31/21 | Carson Heninger | Revise drafts to notice and targeted claim objections (.7); correspondence with Receiver (.1). | 0.80 | 264.00 |
| 08/31/21 | Anikka T. Hoidal | Review docket and advise on strategy to handle pending motions | 0.50 | 177.50 |
| 08/31/21 | Michael F. Thomson | Work on claims issues | 0.20 | 90.00 |

Total Hours:          25.00

Total Amount:          $ 9,281.50
Total Fees:              9,281.50

TASK CODE:          TMLS004     FEE ISSUES

| <u>DATE</u> | <u>TIMEKEEPER</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|---|---|---|---|---|
| 08/02/21 | Carson Heninger | Review of Receiver fee statement and correspondence with Receiver. | 0.20 | 0.00 |
| 08/03/21 | Carson Heninger | Made redactions to GT and Receiver's fee statements; finished drafting June Fee Notice. | 0.90 | 0.00 |
| 08/04/21 | Carson Heninger | Made correction to June Fee App exhibit and correspondence with professionals. | 0.20 | 0.00 |
| 08/04/21 | Michael F. Thomson | Review and revise June fee notice. | 0.30 | 0.00 |
| 08/05/21 | Carson Heninger | Correspondence with co-professionals re June fee app. | 0.10 | 0.00 |
| 08/09/21 | Carson Heninger | Began drafting Thirteenth Fee App. | 0.40 | 0.00 |
| 08/10/21 | Carson Heninger | Reviewed, finalized, and filed June Fee App (.2); served and calendared fee app and corresponded with J. Shaw re fee summary for next fee application (.2). | 0.40 | 0.00 |
| 08/13/21 | Carson Heninger | Continued drafting thirteenth fee app and compiled exhibits. | 0.60 | 0.00 |

Total Hours:          3.10

Total Amount:          $ 0.00
Total Fees:              0.00

Invoice No.:     5779799                                           Page  6
Matter No.:      194096.010100

Description of Professional Services Rendered

TASK CODE:          TMLS006     INTERNATIONAL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 08/02/21 | Ian Bean | Email exchange with Peggy and Mike re letter to ▇. | 0.20 | 143.00 |
| 08/03/21 | Ian Bean | Working on finalising letter to ▇ and sending same. | 0.80 | 572.00 |
| 08/05/21 | Ian Bean | Considering position, plus working on update to Peggy re same. | 0.90 | 643.50 |
| 08/31/21 | Struan F. Clark | Preparation for call with Peggy Hunt and Mike Thomson | 0.80 | 260.00 |

Total Hours:     2.70

Total Amount:     $ 1,618.50
Total Fees:       1,618.50

## TIMEKEEPER ACTIVITY GRAND TOTAL SUMMARY

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|-----------------|-------------|------|----------------|
| Jason M. Fedo | 8.80 | 720.00 | 6,336.00 |
| John W. Huber | 3.00 | 575.00 | 1,725.00 |
| Michael F. Thomson | 15.90 | 441.51 | 7,020.00 |
| Struan F. Clark | 0.80 | 325.00 | 260.00 |
| Carson Heninger | 16.60 | 330.00 | 5,478.00 |
| Carson Heninger | 2.80 | 330.00 | 0.00 |
| Anikka T. Hoidal | 3.70 | 356.89 | 1,320.50 |
| Ian Bean | 1.90 | 715.00 | 1,358.50 |
| Maria E. Delgado | 3.80 | 295.00 | 1,121.00 |
| Leanne M. Priolo | 1.60 | 330.00 | 528.00 |
| LAC GROUP LAC GROUP | 0.50 | 220.00 | 110.00 |
| Totals: | 59.40 | 425.20 | $    25,257.00 |

Invoice No.:       5779799                                                         Page  7
Re:               Receiver for Traffic Monsoon/Legal Services
Matter No.:        194096.010100

Description of Expenses Billed:

| DATE | DESCRIPTION | | AMOUNT |
|------|-------------|---|--------|
| 08/26/21 | Postage | $ | 1.80 |
| 08/26/21 | VENDOR: United Parcel Service, Inc.(UPS) - ACH INVOICE#: 00082821281 DATE: 8/28/2021  Trk'ing No. 1ZE0W1691397749877 / Next Day Air Saver Residential from Greenberg Traurig - West Palm Beach Tamy Hernandez to Jason M. Fedo, Esq.  on 8/26/2021 - 194096.010100 | $ | 14.74 |
| | Total Expenses: | $ | 16.54 |

# <u>EXHIBIT C</u>

**Gowling WLG**
**Services Rendered from August 1, 2021 through August 31, 2021**

CAD to USD Exchange Rate:        0.79885447

|  | Hours | Fees in CAD | Expenses in CAD | Taxes in CAD | Total CAD Amount |
|---|---|---|---|---|---|
| CAD |  | $ 397.85 | $ - | $ 59.58 | $ 457.43 |
| USD | 4.4 | $ 317.82 | $ - | $ 47.60 | $ 365.42 |

# GOWLING WLG

# Invoice

Greenberg Traurig, LLP
ATTN: Peggy Hunt
Receiver
222 South Main Street, 5th Floor
Salt Lake City UT  84101
USA

September 15, 2021
INVOICE: 19678974

Your Ref: Case No. 2:16-cv-832

Our Matter:  03435277 / 114975
RE:  Securities and Exchange Commission v. Traffic Monsoon, LLC, and Charles D. Scoville

|  |  | GST (5.0%) | QST (9.975%) |
|---|---|---|---|
| **Fees for Professional Services** | **$397.85** | $19.89 | $39.69 |
| Total Fees | 397.85 |  |  |
| Total Taxes | 59.58 | 19.89 | 39.69 |
| **Total Invoice** | **457.43** |  |  |
| **Please remit balance due:**   **In Canadian Dollars** | **$457.43** |  |  |
| **Equivalent in U.S. Dollars** | **$365.42** |  |  |

**Important Notice: Please Read**

**Please make all payments by wire transfer or electronic funds transfer (EFT)**

Our complete banking details are on the remittance copy (last page) of this invoice. Note that our bank moved in November 2019 so please ensure your records include our new bank address and transit number

If you have any questions, please contact payments.ca@gowlingwlg.com

Jacques J M Shore          Signed for & on behalf of Gowling WLG (Canada) LLP

Our services are provided in accordance with our Terms of Business (www.gowlingwlg.com/TermsofBusiness), subject to any other written engagement agreement entered into between the parties.

**GOWLING WLG (CANADA) LLP**
160 Elgin Street, Suite 2600,
Ottawa, Ontario, K1P 1C3, Canada
GST/HST: 11936 4511 RT  |  QST : 1023572733TQ

T +1 (613) 233 1781
**gowlingwlg.com**

Gowling WLG (Canada) LLP is a member of Gowling WLG, an international law firm which consists of independent and autonomous entities providing services around the world. Our structure is explained in more detail at www.gowlingwlg.com/legal

page 1 of 3

**GOWLING WLG**

September 15, 2021
INVOICE: 19678974

**Greenberg Traurig, LLP**
**Our Matter:  03435277**
**Securities and Exchange Commission v. Traffic**
**Monsoon, LLC, and Charles D. Scoville**

**FOR PROFESSIONAL SERVICES RENDERED in connection with the above noted matter for the period ending August 31, 2021 including:**

| | | | | |
|---|---|---|---|---|
| 2021-08-04 | Review work activity report. | | | |
| | Jacques J M Shore | 0.10 | 778.50/hr | 77.85 |
| 2021-08-06 | Email exchange with M. Thomson re: the scheduling of a conference call; | | | |
| | Olivier Poulette | 0.30 | 400.00/hr | 120.00 |
| 2021-08-16 | Telephone call with M. Thomson re: an update on the proceedings; | | | |
| | Olivier Poulette | 0.50 | 400.00/hr | 200.00 |

**Total Fees for Professional Services** <u>$397.85</u>

Terms: payment due within 30 days of invoice date
Interest at the rate of 0.5% per annum will be charged on all amounts not paid within 30 days of invoice date
Errors and omissions excluded

page 2 of 3

# **EXHIBIT D**



**INVOICE**

Peggy Hunt
Greenberg Traurig, LLP
222 South Main Street, 5th Floor
Salt Lake City, UT 84101

September 21, 2021
Client-Matter: 997-14823
Invoice #: 120512

**Via Email: huntp@gtlaw.com**

---

**RE: Traffic Monsoon Receivership**

Services Rendered From August 1, 2021 Through August 31, 2021

| | | | |
|---|---|---:|---|
| Professional Services | $ | 16,540.50 | USD |
| Voluntary Reductions | | (420.00) | |
| Expenses Incurred | | 50.00 | |
| **CURRENT CHARGES** | $ | **16,170.50** | USD |

**PAYMENT IS DUE BY October 21, 2021**

Please direct questions regarding this invoice to: Jeff Shaw at (801) 364-6233 or jshaw@thinkbrg.com.



**\*\*Due to COVID-19, we are kindly requesting all payments to be made electronically.**

---

**BRG Corporate Address: 2200 Powell Street - Suite 1200 | Emeryville, CA 94608**



**To:** Peggy Hunt
**c/o:** Greenberg Traurig, LLP
**RE:** Traffic Monsoon Receivership

**Page** 2 of 7
**Invoice #** 120512
**Client-Matter:** 00997-014823

Services Rendered From August 1, 2021 Through August 31, 2021

**PROFESSIONAL SERVICES**

| | Rate | Hours | Amount |
|---|---|---|---|
| **Managing Director** | | | |
| Ray Strong | 345.00 | 42.90 | 14,800.50 |
| | | | |
| **Senior Managing Consultant** | | | |
| Jeffrey Shaw | 300.00 | 4.40 | 1,320.00 |
| Jeffrey Shaw | 0.00 | 1.40 | N/C |
| **Total Professional Services** | | **48.70** | **16,120.50** |

**EXPENSES**

| | Amount |
|---|---|
| Other | 50.00 |
| **Total Expenses** | **50.00** |



**INVOICE**

**To:** Peggy Hunt
**c/o:** Greenberg Traurig, LLP
**RE:** Traffic Monsoon Receivership

**Page** 3 of 7
**Invoice #** 120512
**Client-Matter:** 00997-014823

**SUMMARY BY TASK CODE**

| Task Code | Description | Hours | Amount |
|-----------|-------------|-------|--------|
| 110.0000 | General Accounting Issues | 2.30 | 690.00 |
| 220.0000 | Asset Analysis - E-Wallet Accounts | 0.30 | 90.00 |
| 300.0000 | Claims Analysis - General | 38.40 | 13,248.00 |
| 500.0000 | Avoidance Action Analysis | 1.80 | 540.00 |
| 700.0000 | Civil Investigation / SEC Inquiries | 4.50 | 1,552.50 |
| 950.0000 | Fee Application Preparation & Hearing | 1.40 | 0.00 |
| **Total Professional Services** | | **48.70** | **16,120.50** |



**To:** Peggy Hunt
**c/o:** Greenberg Traurig, LLP
**RE:** Traffic Monsoon Receivership

Services Rendered From August 1, 2021 Through August 31, 2021

**DETAIL OF PROFESSIONAL SERVICES**

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| **Task Code: 110.0000  -  General Accounting Issues** | | | | | |
| 08/05/21 | Jeffrey Shaw | Reviewed and recorded activity in Trust Works. | 0.50 | 300.00 | 150.00 |
| 08/30/21 | Jeffrey Shaw | Reviewed, prepared and coordinated payment of outstanding payables. | 1.30 | 300.00 | 390.00 |
| 08/31/21 | Jeffrey Shaw | Reviewed, prepared and coordinated payment of outstanding payables. | 0.50 | 300.00 | 150.00 |
| | | **Total for Task Code 110.0000** | **2.30** | | **690.00** |
| **Task Code: 220.0000  -  Asset Analysis - E-Wallet Accounts** | | | | | |
| 08/02/21 | Jeffrey Shaw | Reviewed letter in connection with potential recovery of ▮▮▮▮ fees. | 0.30 | 300.00 | 90.00 |
| | | **Total for Task Code 220.0000** | **0.30** | | **90.00** |
| **Task Code: 300.0000  -  Claims Analysis - General** | | | | | |
| 08/02/21 | Ray Strong | Analyzed supporting claims documentation, TM website data, and BRG cash database requiring further detailed analysis from claim variances between ▮▮▮▮ | 3.10 | 345.00 | 1,069.50 |
| 08/03/21 | Ray Strong | Analyzed supporting claims documentation, TM website data, and BRG cash database requiring further detailed analysis from claim variances between ▮▮▮▮ | 2.90 | 345.00 | 1,000.50 |
| 08/03/21 | Ray Strong | Attended call with Receiver and counsel regarding status of claims analysis. | 0.50 | 345.00 | 172.50 |
| 08/04/21 | Ray Strong | Analyzed supporting claims documentation, TM website data, and BRG cash database requiring further detailed analysis from claim variances between ▮▮▮▮ | 3.10 | 345.00 | 1,069.50 |
| 08/05/21 | Ray Strong | Analyzed supporting claims documentation, TM website data, and BRG cash database requiring further detailed analysis from claim variances between ▮▮▮▮ | 1.70 | 345.00 | 586.50 |



**To:** Peggy Hunt
**c/o:** Greenberg Traurig, LLP
**RE:** Traffic Monsoon Receivership

**Page** 5 of 7
**Invoice #** 120512
**Client-Matter:** 00997-014823

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 08/10/21 | Ray Strong | Analyzed supporting claims documentation, TM website data, and BRG cash database requiring further detailed analysis from claim variances between ███ | 1.60 | 345.00 | 552.00 |
| 08/11/21 | Ray Strong | Analyzed supporting claims documentation, TM website data, and BRG cash database requiring further detailed analysis from claim variances between ███. | 1.20 | 345.00 | 414.00 |
| 08/12/21 | Ray Strong | Analyzed supporting claims documentation, TM website data, and BRG cash database requiring further detailed analysis from claim variances between ███ | 2.10 | 345.00 | 724.50 |
| 08/18/21 | Ray Strong | Analyzed supporting claims documentation, TM website data, and BRG cash database requiring further detailed analysis from claim variances between ███ | 2.90 | 345.00 | 1,000.50 |
| 08/19/21 | Ray Strong | Analyzed supporting claims documentation, TM website data, and BRG cash database requiring further detailed analysis from claim variances between ███ | 2.10 | 345.00 | 724.50 |
| 08/23/21 | Ray Strong | Analyzed supporting claims documentation, TM website data, and BRG cash database requiring further detailed analysis from claim variances between ███. | 1.70 | 345.00 | 586.50 |
| 08/26/21 | Ray Strong | Analyzed supporting claims documentation, TM website data, and BRG cash database requiring further detailed analysis from claim variances between ███ | 6.10 | 345.00 | 2,104.50 |
| 08/27/21 | Ray Strong | Analyzed supporting claims documentation, TM website data, and BRG cash database requiring further detailed analysis from claim variances between ███ | 3.40 | 345.00 | 1,173.00 |
| 08/27/21 | Ray Strong | Attended call with Receiver, counsel, and EPIQ regarding status of claims analysis. | 0.70 | 345.00 | 241.50 |



**INVOICE**

**To:** Peggy Hunt
**c/o:** Greenberg Traurig, LLP
**RE:** Traffic Monsoon Receivership

**Invoice #** 120512
**Client-Matter:** 00997-014823

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 08/28/21 | Ray Strong | Analyzed supporting claims documentation, TM website data, and BRG cash database requiring further detailed analysis from claim variances between ███████ | 3.20 | 345.00 | 1,104.00 |
| 08/31/21 | Ray Strong | Analyzed claims with variances between Claimant and BRG including evaluating TM website data, claim documentation, and BRG cash analysis. | 2.10 | 345.00 | 724.50 |
| | | **Total for Task Code 300.0000** | **38.40** | | **13,248.00** |

**Task Code: 500.0000 - Avoidance Action Analysis**

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 08/25/21 | Jeffrey Shaw | Reviewed ████ and ████ transaction detail per request from counsel. | 0.50 | 300.00 | 150.00 |
| 08/26/21 | Jeffrey Shaw | Prepared schedules and email to counsel regarding ████ and ████ transactions. | 1.30 | 300.00 | 390.00 |
| | | **Total for Task Code 500.0000** | **1.80** | | **540.00** |

**Task Code: 700.0000 - Civil Investigation / SEC Inquiries**

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 08/03/21 | Ray Strong | Attended call with SEC and Receiver regarding disgorgement calculation. | 0.30 | 345.00 | 103.50 |
| 08/09/21 | Ray Strong | Analyzed BRG cash database for calculation of disgorgement pursuant to SEC description. | 2.30 | 345.00 | 793.50 |
| 08/19/21 | Ray Strong | Analyzed BRG cash database for calculation of disgorgement pursuant to SEC description. | 1.90 | 345.00 | 655.50 |
| | | **Total for Task Code 700.0000** | **4.50** | | **1,552.50** |

**Task Code: 950.0000 - Fee Application Preparation & Hearing**

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 08/05/21 | Jeffrey Shaw | Reviewed June fee notice. | 0.50 | 0.00 | N/C |
| 08/11/21 | Jeffrey Shaw | Prepared summary of professional fees in connection with fee application. | 0.60 | 0.00 | N/C |
| 08/12/21 | Jeffrey Shaw | Finalized and submitted summary schedule to be included in fee application. | 0.20 | 0.00 | N/C |
| 08/31/21 | Jeffrey Shaw | Follow-up regarding status of fee application. | 0.10 | 0.00 | N/C |
| | | **Total for Task Code 950.0000** | **1.40** | | **0.00** |

| | | | | | |
|------|------|-------------|-------|------|--------|
| **Professional Services** | | | **48.70** | | **16,120.50** |



**To:** Peggy Hunt
**c/o:** Greenberg Traurig, LLP
**RE:** Traffic Monsoon Receivership

**Page** 7 of 7
**Invoice #** 120512
**Client-Matter:** 00997-014823

**DETAIL OF EXPENSES**

| Date | Description | Amount |
|------|-------------|--------|
| 08/31/21 | Strong Connexions, Inc. - Other - Server Backup Invoice #: 9201 Vchr Comment: Services on matter #14823 in August 2021. Timekeeper : 03021 - Strong, Jason | 50.00 |

| | |
|---|---|
| **Expenses** | **50.00** |

# EXHIBIT 4

Peggy Hunt (Utah #6060)
Michael F. Thomson (Utah #9707)
Carson Heninger (Utah #17410)
**GREENBERG TRAURIG, LLP**
222 South Main Street, 5th Floor
Salt Lake City, UT 84101
Telephone: (801) 478-6900
huntp@gtlaw.com
thomsonm@gtlaw.com
heningerc@gtlaw.com

*Attorneys for Court-Appointed Receiver Peggy Hunt*

---

## IN THE UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF UTAH

| | |
|---|---|
| SECURITIES AND EXCHANGE COMMISSION, | **NOTICE OF REQUEST FOR PAYMENT BY RECEIVER AND RECEIVER'S PROFESSIONALS** |
| Plaintiff, | |
| vs. | **(SEPTEMBER 1, 2021, THROUGH SEPTEMBER 30, 2021)** |
| TRAFFIC MONSOON, LLC, a Utah limited liability company, and CHARLES DAVID SCOVILLE, an individual, | 2:16-cv-00832-JNP |
| Defendants. | The Honorable Jill N. Parrish |

Pursuant to the *Order Establishing Administrative Expense Payment Procedures* entered by the Court on June 13, 2017,[1] Peggy Hunt, the Court-appointed receiver in the above-captioned case (the "Receiver"), hereby submits the following *Notice of Request for Payment by Receiver and Receiver's Professionals* related to fees and expenses incurred during the period of September 1, 2021, through September 30, 2021 (the "Notice"). The fees and expenses detailed

---

[1] Docket No. 101.

in this Notice have been reviewed and approved, subject to Court approval, by the Receiver. This Notice was also served on the Securities and Exchange Commission on October 26, 2021, and the Commission has informed the Receiver it does not oppose this request.

The Receiver has redacted certain sensitive information related to strategy and asset recovery; however, upon request by the Court, the Receiver will provide the unredacted information for the Court to review.

| **Name of Applicant** | | **Receiver** |
|---|---|---|
| **Total Hours of Service** | | **11.30** |
| **Total Fees for Time Period** | $ | **4,017.15** |
| **Total Expenses for Time Period** | $ | **0.00** |
| **Total** | $ | **4,017.15** |
| **Total Interim Payment Requested:** | $ | **3,213.72** |
| **(80% of Fees and 100% of Expenses)** | | |
| **Remaining Balance:** | $ | **803.43** |
| **Time and Services Detail:** | | **Exhibit A** |
| **Name of Applicant** | | **Greenberg Traurig, LLP** |
| **Total Hours of Service** | | **69.70** |
| **Total Fees for Time Period** | $ | **33,070.50**[2] |
| **Total Expenses for Time Period** | $ | **7.53** |
| **Total** | $ | **33,078.03** |
| **Total Interim Payment Requested:** | | |
| **(80% of Fees and 100% of Expenses)** | $ | **26,463.93** |
| **Remaining Balance:** | $ | **6,614.10** |
| **Time and Services Detail:** | | **Exhibit B** |

---

[2] Incurred fees totaling $33,400.50, less a voluntary reduction of fees in the amount of $330.00.

| **Name of Applicant** | | **Gowling WLG** |
|---|---|---|
| **Total Hours of Service** | | **4.40** |
| **Total Fees for Time Period** | $ | **442.55** |
| **Total Expenses for Time Period** | $ | **0.00** |
| **Total Taxes for Time Period** | $ | **66.27** |
| **Total** | $ | **508.82** |
| **Total Interim Payment Requested:** | $ | **407.06** |
| **(80% of Fees and 100% of Expenses)** | | |
| **Remaining Balance:** | $ | **101.76** |
| **Time and Services Detail:** | | **Exhibit C** |

| **Name of Applicant** | | **Berkeley Research Group** |
|---|---|---|
| **Total Hours of Service** | | **86.20** |
| **Total Fees for Time Period** | $ | **28,330.50[3]** |
| **Total Expenses for Time Period** | $ | **0.00** |
| **Total** | $ | **28,330.50** |
| **Total Interim Payment Requested:** | $ | **22,664.40** |
| **(80% of Fees and 100% of Expenses)** | | |
| **Remaining Balance:** | $ | **5,666.10** |
| **Time and Services Detail:** | | **Exhibit D** |

---

[3] Incurred fees totaling $28,960.50, less a voluntary reduction of fees in the amount of $630.00.

DATED October 27, 2021.

**RECEIVER**

*/s/ Peggy Hunt*
_____
Peggy Hunt


**GREENBERG TRAURIG, LLP**

*/s/ Michael F. Thomson*
_____
Michael F. Thomson
*Counsel for Receiver*


**GOWLING WLG**

*/s/ Jacques J.M. Shore*
_____
Jacques J.M. Shore
*Counsel for Receiver*


**BERKELEY RESEARCH GROUP**

*/s/ Kathleen E. Koppenhoefer*
_____
Kathleen E. Koppenhoefer
*Vice President & Deputy General Counsel*
*Accountants for Receiver*

## CERTIFICATE OF SERVICE

I hereby certify that on October 27, 2021, I caused the foregoing to be electronically filed with the Clerk of the Court using the CM/ECF system, which will send notification of the filing to all counsel of record in this case.

I further certify that on October 27, 2021, I caused the foregoing to be served:

Via Email:

BRG:
Jeff Shaw
JShaw@thinkbrg.com

*/s/ Candy Long*

# **<u>EXHIBIT A</u>**

**Peggy Hunt- Receiver for Traffic Monsoon/Receiver Services**
**Services Rendered September 1, 2021 to September 30, 2021**

| Task Code | Task Description | Hours | Fees | Write Off | Requested Fees |
|---|---|---|---|---|---|
| TMLS-TMLS001 | Administration | 5.50 | $ 1,955.25 | $ - | $ 1,955.25 |
| TMLS-TMLS002 | Asset Recovery | 1.4 | $ 497.70 | $ - | $ 497.70 |
| TMLS-TMLS003 | Claims Administration | 4.4 | $ 1,564.20 | $ - | $ 1,564.20 |
| TMLS-TMLS004 | Fee Issues | 0.0 | $ - | $ - | $ - |
| TMLS-TMLS005 | Plan of Distribution | 0.0 | $ - | $ - | $ - |
| TMLS-TMLS006 | International | 0.0 | $ - | $ - | $ - |
| | **Total Fees** | **11.30** | **$ 4,017.15** | **$ -** | **$ 4,017.15** |
| TMLS-TMLS007 | Out-of-Pocket Expenses | | | | $ - |
| | **Invoice Total** | | | | **$ 4,017.15** |

**GT** GreenbergTraurig

|  |  |
|---|---|
| Invoice No. : | 5799951 |
| File No.    : | 194098.010100 |
| Bill Date  : | October 18, 2021 |

Peggy Hunt
222 S. Main Street, 5th Floor
Salt Lake City, UT  84101

## INVOICE

Re:   Receiver for Traffic Monsoon / Receiver Services

<u>Legal Services through September 30, 2021</u>:

|  |  |  |
|---|---|---|
| Total Fees: | $ | 4,017.15 |
| **Current Invoice**: | **$** | **4,017.15** |

PH:SG
Tax ID:

Invoice No.:   5799951                                                   Page 1
Matter No.:    194098.010100

### Description of Professional Services Rendered:

TASK CODE:         TMLS001      ADMINISTRATION

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 09/01/21 | Peggy Hunt | Attend to administrative matters (.3); review M. Thomson's comments on status report, incorporate same, and follow up on several questions (.5) | 0.80 | 284.40 |
| 09/02/21 | Peggy Hunt | Correspondence with staff re final revisions to status report, compile exhibit, and instructions on same | 0.30 | 106.65 |
| 09/07/21 | Peggy Hunt | Attend to banking issues | 0.10 | 35.55 |
| 09/08/21 | Peggy Hunt | Attend to administrative issues, including correspondence with Bank on payments and investor issues | 1.00 | 355.50 |
| 09/13/21 | Peggy Hunt | Status call on items and follow up email.l | 0.20 | 71.10 |
| 09/14/21 | Peggy Hunt | Attend to administrative issues, including conference with BRG re status of numerous matters | 0.50 | 177.75 |
| 09/17/21 | Peggy Hunt | Attend to administrative issues, including Epiq payments and task correspondence | 0.40 | 142.20 |
| 09/20/21 | Peggy Hunt | Attend to administrative issues, including correspondence with Canadian counsel; status call with GT team and follow up on same | 1.00 | 355.50 |
| 09/27/21 | Peggy Hunt | Status meeting (.3); conference with BRG on disgorgement issues (.4) | 0.70 | 248.85 |
| 09/29/21 | Peggy Hunt | Attend to investor communication issues | 0.10 | 35.55 |
| 09/30/21 | Peggy Hunt | Attend to administrative issues | 0.40 | 142.20 |

Total Hours:      5.50

Total Amount:     $ 1,955.25

TASK CODE:         TMLS002      ASSET RECOVERY

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 09/01/21 | Peggy Hunt | Conference with UK team on asset recovery issues | 0.70 | 248.85 |
| 09/22/21 | Peggy Hunt | Correspondence on asset recovery issues; review revised proposal from investigator and correspondence re same | 0.40 | 142.20 |
| 09/30/21 | Peggy Hunt | Conference with J. Huber re asset recovery issue, and follow up on asset recovery issues | 0.30 | 106.65 |

Total Hours:      1.40

Total Amount:     $ 497.70

| Invoice No.: | 5799951 | Page 2 |
|---|---|---|
| Matter No.: | 194098.010100 | |

<u>Description of Professional Services Rendered</u>

TASK CODE:  TMLS003  CLAIMS ADMINISTRATION

| <u>DATE</u> | <u>TIMEKEEPER</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|---|---|---|---|---|
| 09/01/21 | Peggy Hunt | Correspondence on claim objection service issues | 0.10 | 35.55 |
| 09/08/21 | Peggy Hunt | Correspondence re claim objections; brief conference with R. Strong re status of objection review and set up meetings | 0.40 | 142.20 |
| 09/15/21 | Peggy Hunt | Review and revise claim objection 1, and email to M. Thomson and C. Heninger on work needed on other objections | 1.60 | 568.80 |
| 09/27/21 | Peggy Hunt | Meeting with BRG re claim objection analysis (1.5); review revised claim objection on large variance claims and comments on same (.4) | 1.90 | 675.45 |
| 09/29/21 | Peggy Hunt | Review correspondence on claim objection issues | 0.10 | 35.55 |
| 09/30/21 | Peggy Hunt | Correspondence re claims issues | 0.30 | 106.65 |

Total Hours:  4.40

Total Amount:  $ 1,564.20

## **TIMEKEEPER ACTIVITY GRAND TOTAL SUMMARY**

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| Peggy Hunt | 11.30 | 355.50 | 4,017.15 |
| Totals: | 11.30 | 355.50 | $    4,017.15 |

# EXHIBIT B

**Peggy Hunt- Receiver for Traffic Monsoon/Legal Services**
**Services Rendered September 1, 2021 to September 30, 2021**

| Task Code | Task Description | Hours | Fees | Write Off | Requested Fees |
|---|---|---|---|---|---|
| TMLS-TMLS001 | Administration | 6.60 | $ 2,817.00 | $ - | $ 2,817.00 |
| TMLS-TMLS002 | Asset Recovery | 35.2 | $ 18,087.00 | $ - | $ 18,087.00 |
| TMLS-TMLS003 | Claims Administration | 8.7 | $ 3,586.50 | $ - | $ 3,586.50 |
| TMLS-TMLS004 | Fee Issues | 1.0 | $ 330.00 | $ (330.00) | $ - |
| TMLS-TMLS005 | Plan of Distribution | 0.0 | $ - | $ - | $ - |
| TMLS-TMLS006 | International | 18.2 | $ 8,580.00 | $ - | $ 8,580.00 |
| | **Total Fees** | **69.70** | **$ 33,400.50** | **$ (330.00)** | **$ 33,070.50** |
| TMLS-TMLS007 | Out-of-Pocket Expenses | | $ 7.53 | | $ 7.53 |
| | **Invoice Total** | | | | **$ 33,078.03** |

**GT** GreenbergTraurig

| | | |
|---|---|---|
| Invoice No. : | 5800131 |
| File No.   : | 194096.010100 |
| Bill Date   : | October 18, 2021 |

Peggy Hunt
222 S. Main Street, 5th Floor
Salt Lake City, UT  84101

## INVOICE

Re:   Receiver for Traffic Monsoon/Legal Services

Legal Services through September 30, 2021:

| | | |
|---|---:|---:|
| | $ | 33,400.50 |
| Less Courtesy Discount: | $ | (330.00) |
| Total Fees: | $ | 33,070.50 |

Expenses:

| | | | |
|---|---:|---|---:|
| Postage | 7.53 | | |
| Total Expenses: | | $ | 7.53 |
| **Current Invoice**: | | $ | **33,078.03** |

PH:SG
Tax ID:

Invoice No.: 5800131                                                                  Page 1
Matter No.: 194096.010100

## Description of Professional Services Rendered:

**TASK CODE:** TMLS001 ADMINISTRATION

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 09/01/21 | Michael F. Thomson | Multiple email correspondence with Receiver and BRG regarding status report issues. | 0.40 | 180.00 |
| 09/01/21 | Michael F. Thomson | Analyze pleadings, files, and documents, and revise thirteenth status report. | 3.60 | 1,620.00 |
| 09/13/21 | Carson Heninger | Weekly meeting with the Receiver, M. Thomson, and A. Hoidal. | 0.20 | 66.00 |
| 09/13/21 | Anikka T. Hoidal | Weekly status meeting | 0.10 | 35.50 |
| 09/13/21 | Michael F. Thomson | Status meeting with Receiver. | 0.10 | 45.00 |
| 09/20/21 | Carson Heninger | Weekly meeting re status of tasks and additional assignments. | 0.20 | 66.00 |
| 09/20/21 | Anikka T. Hoidal | Team status meeting | 0.20 | 71.00 |
| 09/20/21 | Michael F. Thomson | Status meeting with Receiver. | 0.40 | 180.00 |
| 09/21/21 | Carson Heninger | Correspondence with Canadian counsel re receivership procedures. | 0.10 | 33.00 |
| 09/27/21 | Carson Heninger | Weekly call re status of case and assignments. | 0.30 | 99.00 |
| 09/27/21 | Anikka T. Hoidal | TM weekly status meeting | 0.30 | 106.50 |
| 09/27/21 | Michael F. Thomson | Meeting with Receiver and BRG | 0.40 | 180.00 |
| 09/27/21 | Michael F. Thomson | Status meeting with Receiver | 0.30 | 135.00 |

Total Hours: 6.60

Total Amount: $ 2,817.00
Total Fees: 2,817.00

**TASK CODE:** TMLS002 ASSET RECOVERY

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 09/01/21 | Anikka T. Hoidal | Prepare motion for default judgment against ▇▇▇▇▇ | 1.80 | 639.00 |
| 09/01/21 | Leanne M. Priolo | Obtain service address; revise subpoenas. | 0.90 | 297.00 |
| 09/01/21 | Michael F. Thomson | Analyze asset recovery issues in UK. | 0.20 | 90.00 |
| 09/01/21 | Michael F. Thomson | Meeting with Receiver and UK counsel. | 0.80 | 360.00 |
| 09/01/21 | Michael F. Thomson | Email correspondence regarding default judgment issues. | 0.20 | 90.00 |
| 09/02/21 | Jason M. Fedo | Prepare multiple subpoenas. | 0.60 | 432.00 |
| 09/02/21 | Anikka T. Hoidal | Prepare Motion for Default Judgment | 0.40 | 142.00 |
| 09/02/21 | Michael F. Thomson | Email correspondence regarding default judgment issues. | 0.20 | 90.00 |
| 09/02/21 | Michael F. Thomson | Conference with Receiver regarding asset | 0.20 | 90.00 |

Invoice No.:     5800131                                                      Page 2
Matter No.:      194096.010100

<u>Description of Professional Services Rendered</u>

| | | | | |
|---|---|---|---|---|
| | | recovery issues and work needed. | | |
| 09/05/21 | Anikka T. Hoidal | Prepare military service declaration for motion for default judgment against ▮▮▮▮▮▮ [.5]; continue preparation of motion for default judgment [.2] | 0.70 | 248.50 |
| 09/07/21 | Jason M. Fedo | Prepare additional subpoenas in both ▮▮ ▮▮▮ actions. | 1.00 | 720.00 |
| 09/07/21 | Anikka T. Hoidal | Correspondence regarding Declaration of Military Service of ▮▮▮▮▮▮ | 0.10 | 35.50 |
| 09/07/21 | Leanne M. Priolo | Revise third party subpoenas for ▮▮▮ and ▮▮ | 0.30 | 99.00 |
| 09/07/21 | Michael F. Thomson | Work on default judgment issues, including email correspondence with Canadian counsel. | 0.20 | 90.00 |
| 09/08/21 | Jason M. Fedo | Analyze discovery issues. | 0.50 | 360.00 |
| 09/08/21 | Anikka T. Hoidal | Obtain military service information for ▮▮▮▮▮▮ and update military service declaration | 0.30 | 106.50 |
| 09/08/21 | Michael F. Thomson | Email correspondence with Canadian counsel. | 0.20 | 90.00 |
| 09/09/21 | Jason M. Fedo | Draft motion for order to show cause. | 1.50 | 1,080.00 |
| 09/09/21 | Jason M. Fedo | Prepare Notice of Exemptions for ▮▮ action. | 1.00 | 720.00 |
| 09/09/21 | Anikka T. Hoidal | Coordinate BRG declaration for Motion for Default Judgment against ▮▮▮▮▮ | 0.10 | 35.50 |
| 09/09/21 | Michael F. Thomson | Revise declaration in support of motion for summary judgment, and email correspondence regarding same. | 0.30 | 135.00 |
| 09/10/21 | Jason M. Fedo | Revise subpoenas for bank records. | 0.50 | 360.00 |
| 09/10/21 | Jason M. Fedo | Draft motion for order to show cause, draft order and related correspondence and prepare related exhibits to same. | 2.40 | 1,728.00 |
| 09/10/21 | Anikka T. Hoidal | Prepare Motion for Default Judgment Against ▮▮▮▮▮ and accompanying declarations | 0.70 | 248.50 |
| 09/10/21 | Leanne M. Priolo | Revise third party subpoenas for ▮▮▮ and ▮▮ | 0.20 | 66.00 |
| 09/10/21 | Michael F. Thomson | Email correspondence with BRG. | 0.20 | 90.00 |
| 09/10/21 | Michael F. Thomson | Revise motion for default judgment against ▮▮▮ and related documents (.9); email correspondence in connection with same (.1). | 1.00 | 450.00 |
| 09/10/21 | Michael F. Thomson | Revise subpoenas related to ▮▮ and ▮▮ | 0.40 | 180.00 |
| 09/10/21 | Michael F. Thomson | Revise motion for OSC, and email correspondence with FL counsel regarding same. | 0.30 | 135.00 |
| 09/13/21 | Jason M. Fedo | Finalize and file motion for order to show cause and proposed order on same. | 0.60 | 432.00 |
| 09/13/21 | Jason M. Fedo | Follow up with ▮▮ court on notice of exemptions. | 0.50 | 360.00 |
| 09/13/21 | Michael F. Thomson | Review updated BRG declaration, and | 0.20 | 90.00 |

Description of Professional Services Rendered

| | | | | |
|---|---|---|---|---|
| | | email correspondence regarding same. | | |
| 09/14/21 | Jason M. Fedo | Contact court for hearing and prepare notice of hearing. | 0.30 | 216.00 |
| 09/16/21 | Jason M. Fedo | File and serve notice of hearing on motion for order to show cause. | 0.30 | 216.00 |
| 09/16/21 | Anikka T. Hoidal | Revise Motion for Default Judgment and prepare Proposed Default Judgment against ▮ | 0.70 | 248.50 |
| 09/20/21 | Jason M. Fedo | Follow up on filing and service issues. | 0.40 | 288.00 |
| 09/20/21 | Anikka T. Hoidal | Update Military Service Declaration for ▮ revise Motion for Default Judgment | 0.40 | 142.00 |
| 09/20/21 | Anikka T. Hoidal | Identify and compile evidence of ▮ involvement with promoting Traffic Monsoon | 0.70 | 248.50 |
| 09/20/21 | Michael F. Thomson | Revise pleadings for default judgment against ▮ (1.2); email correspondence with Canadian counsel regarding same (.2). | 1.40 | 630.00 |
| 09/21/21 | Anikka T. Hoidal | Correspondence regarding finalizing Motion for Default Judgment against ▮ | 0.20 | 71.00 |
| 09/21/21 | John W. Huber | Research proceedings in US District Court in ▮ to determine where lack of notice occurred in forfeiture proceedings for ▮ seized assets | 0.20 | 115.00 |
| 09/21/21 | Michael F. Thomson | Email correspondence with Canadian counsel. | 0.20 | 90.00 |
| 09/22/21 | Jason M. Fedo | Prepare subpoenas and resolve related issues. | 1.50 | 1,080.00 |
| 09/22/21 | Anikka T. Hoidal | Finalize and file Motion for Default Judgment ▮ and supporting documents (.6); identify and compile evidence regarding ▮ involvement with Traffic Monsoon (2.9) | 3.50 | 1,242.50 |
| 09/22/21 | Michael F. Thomson | Final revisions to motion for default judgment and related pleadings. | 0.20 | 90.00 |
| 09/24/21 | Anikka T. Hoidal | Continue compiling evidence regarding S ▮ involvement with Traffic Monsoon | 1.20 | 426.00 |
| 09/27/21 | Anikka T. Hoidal | Compile evidence on ▮ involvement with Traffic Monsoon | 0.40 | 142.00 |
| 09/27/21 | Michael F. Thomson | Email correspondence with UK counsel | 0.20 | 90.00 |
| 09/29/21 | Jason M. Fedo | Prepare subpoenas and follow up on service issues. | 1.00 | 720.00 |
| 09/29/21 | Michael F. Thomson | Analyze information requested from ▮ regarding ▮, and email correspondence regarding same | 0.50 | 225.00 |
| 09/29/21 | Michael F. Thomson | Draft revisions to settlement agreement, and email correspondence with Trustee and opposing counsel regarding same | 0.80 | 360.00 |
| 09/30/21 | Jason M. Fedo | Review court order and attempt service of same in advance of hearing. | 0.60 | 432.00 |
| 09/30/21 | John W. Huber | Strategize on approach to USAO ▮ to get AUSA's attention to claim on seized assets | 0.20 | 115.00 |

| Invoice No.: | 5800131 | Page 4 |
|---|---|---|
| Matter No.: | 194096.010100 | |

<u>Description of Professional Services Rendered</u>

| | | | | |
|---|---|---|---|---|
| 09/30/21 | Michael F. Thomson | Review and analyze documents related to ███████, and lengthy telephone conference with BRG regarding same | 1.80 | 810.00 |

| | | |
|---|---|---|
| | Total Hours: | 35.20 |
| | Total Amount: | $ 18,087.00 |
| | Total Fees: | 18,087.00 |

TASK CODE:    TMLS003    CLAIMS ADMINISTRATION

| <u>DATE</u> | <u>TIMEKEEPER</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|---|---|---|---|---|
| 09/01/21 | Michael F. Thomson | Work on claim objection issues. | 0.20 | 90.00 |
| 09/02/21 | Carson Heninger | Review claim objection email and claim objection order to determine compliance (.5); email Epiq, M. Thomson, and Receiver re same (.1). | 0.60 | 198.00 |
| 09/07/21 | Carson Heninger | Review of further claim objection needs re no attestation claims (.1); correspondence with M. Thomson re same (.1). | 0.20 | 66.00 |
| 09/07/21 | Michael F. Thomson | Analyze targeted claim objection issues and email correspondence regarding same. | 0.30 | 135.00 |
| 09/07/21 | Michael F. Thomson | Email correspondence with Italian counsel regarding claim objection issues. | 0.20 | 90.00 |
| 09/08/21 | Michael F. Thomson | Work on claim objection issues. | 0.20 | 90.00 |
| 09/08/21 | Michael F. Thomson | Email correspondence with Receiver regarding claim objection issues and work needed. | 0.20 | 90.00 |
| 09/10/21 | Carson Heninger | Make further revisions to targeted objections to include "did not attest language" | 1.70 | 561.00 |
| 09/10/21 | Michael F. Thomson | Revise targeted claim objections and related documents, and multiple email correspondence with Receiver and Epiq regarding same. | 1.10 | 495.00 |
| 09/14/21 | Michael F. Thomson | Email correspondence with Epiq regarding claim objection issues. | 0.20 | 90.00 |
| 09/17/21 | Michael F. Thomson | Email correspondence with Receiver and BRG. | 0.20 | 90.00 |
| 09/21/21 | Michael F. Thomson | Review and analyze pleadings and documents, and revise targeted claim objections. | 1.60 | 720.00 |
| 09/27/21 | Michael F. Thomson | Meeting with Receiver and BRG regarding claim issues | 1.50 | 675.00 |
| 09/29/21 | Anikka T. Hoidal | Begin revising ███████ claim objection | 0.30 | 106.50 |

Invoice No.:     5800131            Page 5
Matter No.:     194096.010100

<u>Description of Professional Services Rendered</u>

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 09/29/21 | Michael F. Thomson | Multiple email correspondence regarding claim objection issues and work needed | 0.20 | 90.00 |

|  |  | Total Hours: | 8.70 |  |

|  |  | Total Amount: | $ 3,586.50 |
|  |  | Total Fees: | 3,586.50 |

TASK CODE:      TMLS004    FEE ISSUES

| <u>DATE</u> | <u>TIMEKEEPER</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|---|---|---|---|---|
| 09/02/21 | Carson Heninger | Finalize fee app and send to parties for approval. | 0.40 | 0.00 |
| 09/28/21 | Carson Heninger | Draft proposed order granting 13th fee app (.5); coordinate filing of necessary docs (.1) | 0.60 | 0.00 |

|  |  | Total Hours: | 1.00 |  |

|  |  | Total Amount: | $ 0.00 |
|  |  | Total Fees: | 0.00 |

TASK CODE:      TMLS006    INTERNATIONAL

| <u>DATE</u> | <u>TIMEKEEPER</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|---|---|---|---|---|
| 09/01/21 | Ian Bean | Preparation for and attendance at meeting with receiver and M. Thomson | 1.40 | 1,001.00 |
| 09/01/21 | Struan F. Clark | Preparation for and attendance on team call. Follow up research re enforcement of US default judgment on English based individual. | 2.30 | 747.50 |
| 09/02/21 | Ian Bean | Further legal research regarding enforcement of US judgment and legal test and discussion with S. Clark re same. | 2.70 | 1,930.50 |
| 09/02/21 | Struan F. Clark | Legal research regarding enforcing US judgment in England (3.0) Discussions with I. Bean regarding the same and communications with client (.4) | 3.40 | 1,105.00 |
| 09/03/21 | Struan F. Clark | Legal research regarding enforcing foreign judgment. | 1.80 | 585.00 |
| 09/07/21 | Ian Bean | Considering email in from █████████ liquidator. | 0.50 | 357.50 |
| 09/09/21 | Ian Bean | Discussion with C. Struan re approach with Harrod Associates. | 0.40 | 286.00 |
| 09/10/21 | Struan F. Clark | ████████ analysis and discussions with | 1.90 | 617.50 |

| Invoice No.: | 5800131 | | | Page 6 |
|---|---|---|---|---|
| Matter No.: | 194096.010100 | | | |

Description of Professional Services Rendered

| | | | | |
|---|---|---|---|---|
| | | I. Bean re the same. | | |
| 09/20/21 | Ian Bean | Considering proposal provided by Harrod and general discussion with S. Clark re work required and next steps. | 1.10 | 786.50 |
| 09/21/21 | Ian Bean | Working on update to receiver and M. Thomson | 0.60 | 429.00 |
| 09/21/21 | Struan F. Clark | Reviewing Harrod engagement. Analysis of ██ correspondence. Drafting client update. Conversations with Ian Bean re the same. | 1.70 | 552.50 |
| 09/30/21 | Francesco Horvat | Exchange of e-mails with Mr. Cornacchia and conference call with Mr. Cornacchia related to the ████████. sending an email to Mr. Thomson. | 0.40 | 182.00 |

|  |  |  |
|---|---|---|
| Total Hours: | 18.20 | |

| | | |
|---|---|---|
| Total Amount: | $ 8,580.00 |
| Total Fees: | 8,580.00 |

## TIMEKEEPER ACTIVITY GRAND TOTAL SUMMARY

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| Jason M. Fedo | 12.70 | 720.00 | 9,144.00 |
| John W. Huber | 0.40 | 575.00 | 230.00 |
| Michael F. Thomson | 20.60 | 450.00 | 9,270.00 |
| Struan F. Clark | 11.10 | 325.00 | 3,607.50 |
| Carson Heninger | 3.30 | 330.00 | 1,089.00 |
| Carson Heninger | 1.00 | 0.00 | 0.00 |
| Anikka T. Hoidal | 12.10 | 355.00 | 4,295.50 |
| Francesco Horvat | 0.40 | 455.00 | 182.00 |
| Ian Bean | 6.70 | 715.00 | 4,790.50 |
| Leanne M. Priolo | 1.40 | 330.00 | 462.00 |
| Totals: | 69.70 | 474.47 | $ 33,070.50 |

Invoice No.:     5800131                                                          Page  7
Re:              Receiver for Traffic Monsoon/Legal Services
Matter No.:      194096.010100

<u>Description of Expenses Billed</u>:

| <u>DATE</u> | <u>DESCRIPTION</u> | | <u>AMOUNT</u> |
|------|-------------|---|--------|
| 09/21/21 | Postage | $ | 7.53 |
| | | Total Expenses:  $ | 7.53 |

# EXHIBIT C

**Gowling WLG**
**Services Rendered from September 1, 2021 through September 30, 2021**

CAD to USD Exchange Rate:     0.79026496

|  | Hours | Fees in CAD | Expenses in CAD | Taxes in CAD | Total CAD Amount |
|---|---|---|---|---|---|
| **CAD** | 4.4 | $ 560.00 | $ - | $ 83.86 | $ 643.86 |
| USD | 4.4 | $ 442.55 | $ - | $ 66.27 | $ 508.82 |

# GOWLING WLG

# Invoice

Greenberg Traurig, LLP
ATTN: Peggy Hunt
Receiver
222 South Main Street, 5th Floor
Salt Lake City UT  84101
USA

October 7, 2021
INVOICE: 19693193

Your Ref: Case No. 2:16-cv-832

Our Matter:     03435277 / 114975
RE:                    Securities and Exchange Commission v. Traffic Monsoon, LLC, and Charles D. Scoville

|  |  | GST (5.0%) | QST (9.975%) |
|---|---|---|---|
| **Fees for Professional Services** | **$560.00** | $28.00 | $55.86 |
| Total Fees | 560.00 |  |  |
| Total Taxes | 83.86 | 28.00 | 55.86 |
| **Total Invoice** | **643.86** |  |  |
| **Please remit balance due:**   **In Canadian Dollars** | **$643.86** |  |  |
| **Equivalent in U.S. Dollars** | **$508.82** |  |  |

### Important Notice: Please Read

### Please make all payments by wire transfer or electronic funds transfer (EFT)

Our complete banking details are on the remittance copy (last page) of this invoice. Note that our bank moved in November 2019 so please ensure your records include our new bank address and transit number

███████████████████████████████████████████████

If you have any questions, please contact payments.ca@gowlingwlg.com

Jacques J M Shore          Signed for & on behalf of Gowling WLG (Canada) LLP

Our services are provided in accordance with our Terms of Business (www.gowlingwlg.com/TermsofBusiness), subject to any other written engagement agreement entered into between the parties.

**GOWLING WLG (CANADA) LLP**
160 Elgin Street, Suite 2600,
Ottawa, Ontario, K1P 1C3, Canada
GST/HST: 11936 4511 RT  |  QST : 1023572733TQ

T +1 (613) 233 1781
**gowlingwlg.com**

Gowling WLG (Canada) LLP is a member of Gowling WLG, an international law firm which consists of independent and autonomous entities providing services around the world. Our structure is explained in more detail at www.gowlingwlg.com/legal

**GOWLING WLG**

October 7, 2021
INVOICE: 19693193

**Greenberg Traurig, LLP**
**Our Matter: 03435277**
**Securities and Exchange Commission v. Traffic**
**Monsoon, LLC, and Charles D. Scoville**

**FOR PROFESSIONAL SERVICES RENDERED in connection with the above noted matter for the period ending September 30, 2021 including:**

| | | | | |
|---|---|---|---|---|
| 2021-09-08 | Email exchange with M. Thomson re: enforcement against ███████; | | | |
| | Olivier Poulette | 0.40 | 400.00/hr | 160.00 |
| 2021-09-20 | Review of an email from M. Thomson re: the Utah proceedings for default judgment; | | | |
| | Olivier Poulette | 0.20 | 400.00/hr | 80.00 |
| 2021-09-21 | Review of the application to obtain a judgment by default; draft of an email to M. Thomson regarding same; | | | |
| | Olivier Poulette | 0.80 | 400.00/hr | 320.00 |

**Total Fees for Professional Services** <u>$560.00</u>

Terms: payment due within 30 days of invoice date
Interest at the rate of 0.5% per annum will be charged on all amounts not paid within 30 days of invoice date
Errors and omissions excluded
page 2 of 3

GOWLING WLG

October 7, 2021
INVOICE: 19693193

## Remittance Copy

Client:        114975 Greenberg Traurig, LLP
Matter:        03435277
RE:            Securities and Exchange Commission v. Traffic Monsoon, LLC, and Charles D. Scoville
Amount Due:    $643.86 CAD
Equivalent in U.S.    $508.82 USD
Dollars

---

**PAYMENT BY CHEQUE:**

**Please return this page with your payment payable to Gowling WLG (Canada) LLP**

**Remit to:**        Gowling WLG (Canada) LLP
                     PO Box 466, STN D
                     Ottawa, ON  K1P 1C3
                     Canada

**PAYMENT BY WIRE TRANSFER:**

**Pay by Swift MT 103 Direct to:**
SWIFTCODE:

BENEFICIARY BANK:

TRANSIT NUMBER:

BENEFICIARY ACCOUNT NAME:

BENEFICIARY ACCOUNT NUMBER(S):

If paying by wire transfer or corporate EFT please e-mail the remittance details to
**payments.ca@gowlingwlg.com**

Please note that we cannot accept payment by Interac e-Transfer®

Terms: payment due within 30 days of invoice date
Interest at the rate of 0.5% per annum will be charged on all amounts not paid within 30 days of invoice date
Errors and omissions excluded

page 3 of 3

# **EXHIBIT D**



**INVOICE**

Peggy Hunt
Greenberg Traurig, LLP
222 South Main Street, 5th Floor
Salt Lake City, UT 84101

October 22, 2021
Client-Matter: 997-14823
Invoice #: 122174

**Via Email: huntp@gtlaw.com**

---

**RE:  Traffic Monsoon Receivership**

Services Rendered From September 1, 2021 Through September 30, 2021

| | | |
|---|---|---|
| Professional Services | $    28,960.50 | USD |
| Voluntary Reduction | (630.00) | |
| **CURRENT CHARGES** | **$    28,330.50** | **USD** |

**PAYMENT IS DUE BY November 21, 2021**

Please direct questions regarding this invoice to: Jeff Shaw at (801) 364-6233 or JShaw@thinkbrg.com.

**Please remit wire/ACH payment to:**



**Please remit check payment to:**



**\*\*Due to COVID-19, we are kindly requesting all payments to be made electronically.**

---

**BRG Corporate Address:  2200 Powell Street - Suite 1200 | Emeryville, CA 94608**



**INVOICE**

**To:** Peggy Hunt
**c/o:** Greenberg Traurig, LLP
**RE:** Traffic Monsoon Receivership

**Invoice #** 122174
**Client-Matter:** 00997-014823

Services Rendered From September 1, 2021 Through September 30, 2021

**PROFESSIONAL SERVICES**

| | Rate | Hours | Amount |
|---|---|---|---|
| **Managing Director** | | | |
| Ray Strong | 345.00 | 68.90 | 23,770.50 |
| | | | |
| **Senior Managing Consultant** | | | |
| Jeffrey Shaw | 300.00 | 15.20 | 4,560.00 |
| Jeffrey Shaw | 0.00 | 2.10 | N/C |
| **Total Professional Services** | | 86.20 | 28,330.50 |



**To:** Peggy Hunt
**c/o:** Greenberg Traurig, LLP
**RE:** Traffic Monsoon Receivership

**Page** 3 of 9
**Invoice #** 122174
**Client-Matter:** 00997-014823

**SUMMARY BY TASK CODE**

| Task Code | Description | Hours | Amount |
|-----------|-------------|-------|--------|
| 110.0000 | General Accounting Issues | 1.50 | 450.00 |
| 220.0000 | Asset Analysis - E-Wallet Accounts | 5.70 | 1,710.00 |
| 300.0000 | Claims Analysis - General | 59.40 | 20,493.00 |
| 500.0000 | Avoidance Action Analysis | 10.90 | 3,400.50 |
| 700.0000 | Civil Investigation / SEC Inquiries | 6.60 | 2,277.00 |
| 950.0000 | Fee Application Preparation & Hearing | 2.10 | 0.00 |
| **Total Professional Services** | | **86.20** | **28,330.50** |



**To:** Peggy Hunt
**c/o:** Greenberg Traurig, LLP
**RE:** Traffic Monsoon Receivership

Services Rendered From September 1, 2021 Through September 30, 2021

**DETAIL OF PROFESSIONAL SERVICES**

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| **Task Code: 110.0000 - General Accounting Issues** | | | | | |
| 09/16/21 | Jeffrey Shaw | Reviewed and prepared payables support. | 0.70 | 300.00 | 210.00 |
| 09/16/21 | Jeffrey Shaw | Reviewed, prepared and coordinated payment of outstanding payables. | 0.50 | 300.00 | 150.00 |
| 09/17/21 | Jeffrey Shaw | Prepared support for payables. | 0.30 | 300.00 | 90.00 |
| | | **Total for Task Code 110.0000** | **1.50** | | **450.00** |
| **Task Code: 220.0000 - Asset Analysis - E-Wallet Accounts** | | | | | |
| 09/30/21 | Jeffrey Shaw | Review and discussion with counsel regarding ███████ analysis. | 1.70 | 300.00 | 510.00 |
| 09/30/21 | Jeffrey Shaw | Analyzed ███████ contract and transaction activity in connection with potential recovery of funds. | 4.00 | 300.00 | 1,200.00 |
| | | **Total for Task Code 220.0000** | **5.70** | | **1,710.00** |
| **Task Code: 300.0000 - Claims Analysis - General** | | | | | |
| 09/01/21 | Ray Strong | Analyzed TM website data for claims with variances between $10,000 and $50,000 pursuant to Receiver direction. | 2.30 | 345.00 | 793.50 |
| 09/01/21 | Ray Strong | Analyzed BRG cash analysis data for claims with variances between $10,000 and $50,000 pursuant to Receiver direction. | 3.50 | 345.00 | 1,207.50 |
| 09/02/21 | Ray Strong | Analyzed proofs of claim forms for claims with variances between $10,000 and $50,000 pursuant to Receiver direction. | 1.90 | 345.00 | 655.50 |
| 09/02/21 | Ray Strong | Analyzed TM website data for claims with variances between $10,000 and $50,000 pursuant to Receiver direction. | 2.40 | 345.00 | 828.00 |
| 09/02/21 | Ray Strong | Analyzed BRG cash analysis data for claims with variances between $10,000 and $50,000 pursuant to Receiver direction. | 2.30 | 345.00 | 793.50 |



**To:** Peggy Hunt
**c/o:** Greenberg Traurig, LLP
**RE:** Traffic Monsoon Receivership

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 09/03/21 | Ray Strong | Analyzed proofs of claim forms for claims with variances between $10,000 and $50,000 pursuant to Receiver direction. | 1.10 | 345.00 | 379.50 |
| 09/03/21 | Ray Strong | Analyzed TM website data for claims with variances between $10,000 and $50,000 pursuant to Receiver direction. | 1.90 | 345.00 | 655.50 |
| 09/03/21 | Ray Strong | Analyzed BRG cash analysis data for claims with variances between $10,000 and $50,000 pursuant to Receiver direction. | 1.40 | 345.00 | 483.00 |
| 09/07/21 | Ray Strong | Analyzed proofs of claim forms for claims with variances between $10,000 and $50,000 pursuant to Receiver direction. | 1.70 | 345.00 | 586.50 |
| 09/07/21 | Ray Strong | Analyzed TM website data for claims with variances between $10,000 and $50,000 pursuant to Receiver direction. | 2.80 | 345.00 | 966.00 |
| 09/07/21 | Ray Strong | Analyzed BRG cash analysis data for claims with variances between $10,000 and $50,000 pursuant to Receiver direction. | 2.20 | 345.00 | 759.00 |
| 09/08/21 | Ray Strong | Analyzed proofs of claim forms for claims with variances between $10,000 and $50,000 pursuant to Receiver direction. | 1.10 | 345.00 | 379.50 |
| 09/08/21 | Ray Strong | Analyzed TM website data for claims with variances between $10,000 and $50,000 pursuant to Receiver direction. | 3.30 | 345.00 | 1,138.50 |
| 09/08/21 | Ray Strong | Analyzed BRG cash analysis data for claims with variances between $10,000 and $50,000 pursuant to Receiver direction. | 2.90 | 345.00 | 1,000.50 |
| 09/09/21 | Ray Strong | Analyzed TM website data for claims with variances between $10,000 and $50,000 pursuant to Receiver direction. | 2.50 | 345.00 | 862.50 |



**INVOICE**

**To:** Peggy Hunt
**c/o:** Greenberg Traurig, LLP
**RE:** Traffic Monsoon Receivership

**Page** 6 of 9
**Invoice #** 122174
**Client-Matter:** 00997-014823

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 09/09/21 | Ray Strong | Analyzed BRG cash analysis data for claims with variances between $10,000 and $50,000 pursuant to Receiver direction. | 2.10 | 345.00 | 724.50 |
| 09/09/21 | Ray Strong | Analyzed proofs of claim for claims with variance between $10,000 and $50,000 pursuant to Receiver direction. | 1.20 | 345.00 | 414.00 |
| 09/10/21 | Ray Strong | Analyzed proofs of claim forms for claims with variances between $10,000 and $50,000 pursuant to Receiver direction. | 0.90 | 345.00 | 310.50 |
| 09/10/21 | Ray Strong | Analyzed TM website data for claims with variances between $10,000 and $50,000 pursuant to Receiver direction. | 2.10 | 345.00 | 724.50 |
| 09/10/21 | Ray Strong | Analyzed BRG cash analysis data for claims with variances between $10,000 and $50,000 pursuant to Receiver direction. | 0.80 | 345.00 | 276.00 |
| 09/13/21 | Ray Strong | Analyzed proofs of claim forms for claims with variances between $10,000 and $50,000 pursuant to Receiver direction. | 0.70 | 345.00 | 241.50 |
| 09/13/21 | Ray Strong | Analyzed TM website data for claims with variances between $10,000 and $50,000 pursuant to Receiver direction. | 1.90 | 345.00 | 655.50 |
| 09/13/21 | Ray Strong | Analyzed BRG cash analysis data for claims with variances between $10,000 and $50,000 pursuant to Receiver direction. | 2.40 | 345.00 | 828.00 |
| 09/14/21 | Ray Strong | Analyzed proofs of claim forms for claims with variances between $10,000 and $50,000 pursuant to Receiver direction. | 1.20 | 345.00 | 414.00 |
| 09/14/21 | Ray Strong | Analyzed TM website data for claims with variances between $10,000 and $50,000 pursuant to Receiver direction. | 2.10 | 345.00 | 724.50 |



INVOICE

**To:** Peggy Hunt
**c/o:** Greenberg Traurig, LLP
**RE:** Traffic Monsoon Receivership

Page 7 of 9
Invoice # 122174
Client-Matter: 00997-014823

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 09/14/21 | Ray Strong | Analyzed BRG cash analysis data for claims with variances between $10,000 and $50,000 pursuant to Receiver direction. | 1.20 | 345.00 | 414.00 |
| 09/16/21 | Ray Strong | Analyzed proofs of claim forms for claims with variance between $10,000 and $50,000 pursuant to Receiver direction. | 1.30 | 345.00 | 448.50 |
| 09/16/21 | Ray Strong | Analyzed TM website data for claims with variances between $10,000 and $50,000 pursuant to Receiver direction. | 3.30 | 345.00 | 1,138.50 |
| 09/16/21 | Ray Strong | Analyzed BRG cash analysis data for claims with variances between $10,000 and $50,000 pursuant to Receiver direction. | 1.90 | 345.00 | 655.50 |
| 09/27/21 | Ray Strong | Prepared for meeting with Receiver and counsel regarding next round of claims objections for variances between $10,000 and $50,000. | 1.50 | 345.00 | 517.50 |
| 09/27/21 | Ray Strong | Attended meeting with Receiver and counsel regarding next round of claims objections for variances between $10,000 and $50,000. | 1.50 | 345.00 | 517.50 |
| | | **Total for Task Code 300.0000** | **59.40** | | **20,493.00** |

**Task Code: 500.0000  -  Avoidance Action Analysis**

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 09/02/21 | Jeffrey Shaw | Reviewed investment activity for ▬ and prepared declaration schedules. | 2.90 | 300.00 | 870.00 |
| 09/02/21 | Jeffrey Shaw | Prepared declaration narrative for ▬. | 1.90 | 300.00 | 570.00 |
| 09/03/21 | Jeffrey Shaw | Updated ▬ declaration. | 0.70 | 300.00 | 210.00 |
| 09/09/21 | Jeffrey Shaw | Discussion regarding outstanding litigation issues. | 0.30 | 300.00 | 90.00 |
| 09/09/21 | Ray Strong | Finalized ▬ declaration for calculation of default judgment interest and claim. | 1.90 | 345.00 | 655.50 |
| 09/09/21 | Ray Strong | Discussed ▬ declaration for calculation of default judgment interest and claim with BRG team. | 0.30 | 345.00 | 103.50 |



**INVOICE**

**To:** Peggy Hunt
**c/o:** Greenberg Traurig, LLP
**RE:** Traffic Monsoon Receivership

**Page** 8 of 9
**Invoice #** 122174
**Client-Matter:** 00997-014823

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 09/10/21 | Jeffrey Shaw | Reviewed and updated ▮ declaration and exhibits. | 1.50 | 300.00 | 450.00 |
| 09/13/21 | Jeffrey Shaw | Reviewed and finalized ▮ declaration and exhibits. | 0.70 | 300.00 | 210.00 |
| 09/13/21 | Ray Strong | Updated and finalized ▮ declaration for calculation of default judgment interest and claim with BRG team. | 0.70 | 345.00 | 241.50 |
| | | **Total for Task Code 500.0000** | **10.90** | | **3,400.50** |

**Task Code: 700.0000 - Civil Investigation / SEC Inquiries**

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 09/07/21 | Ray Strong | Analyzed investor data for initial disgorgement calculation pursuant to Receiver request. | 1.10 | 345.00 | 379.50 |
| 09/10/21 | Ray Strong | Analyzed investor data for initial disgorgement calculation pursuant to Receiver request. | 2.10 | 345.00 | 724.50 |
| 09/13/21 | Ray Strong | Analyzed operating expense data for initial disgorgement calculation pursuant to Receiver request. | 0.90 | 345.00 | 310.50 |
| 09/16/21 | Ray Strong | Analyzed operating expense data for initial disgorgement calculation pursuant to Receiver request. | 1.30 | 345.00 | 448.50 |
| 09/16/21 | Ray Strong | Analyzed ▮ and ▮ data for initial disgorgement calculation pursuant to Receiver request. | 0.80 | 345.00 | 276.00 |
| 09/27/21 | Ray Strong | Attended meeting with Receiver and counsel regarding SEC disgorgement calculation data pursuant to request. | 0.40 | 345.00 | 138.00 |
| | | **Total for Task Code 700.0000** | **6.60** | | **2,277.00** |

**Task Code: 950.0000 - Fee Application Preparation & Hearing**

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 09/03/21 | Jeffrey Shaw | Reviewed fee application narrative and exhibits. | 0.80 | 0.00 | N/C |
| 09/15/21 | Jeffrey Shaw | Revised time entries and descriptions for July bill. | 0.30 | 0.00 | N/C |
| 09/15/21 | Jeffrey Shaw | Revised time entries and descriptions for Aug bill. | 0.20 | 0.00 | N/C |
| 09/21/21 | Jeffrey Shaw | Reviewed Jul & Aug bills. | 0.30 | 0.00 | N/C |
| 09/22/21 | Jeffrey Shaw | Finalized and submitted Jul & Aug bills. | 0.30 | 0.00 | N/C |



**To:** Peggy Hunt
**c/o:** Greenberg Traurig, LLP
**RE:** Traffic Monsoon Receivership

**Page** 9 of 9
**Invoice #** 122174
**Client-Matter:** 00997-014823

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 09/28/21 | Jeffrey Shaw | Followed-up with counsel regarding status of fee application. | 0.20 | 0.00 | N/C |
| | | **Total for Task Code 950.0000** | **2.10** | | **0.00** |
| **Professional Services** | | | **86.20** | | **28,330.50** |