Peggy Hunt (Utah #6060)
Michael F. Thomson (Utah #9707)
Carson Heninger (Utah #17410)
**GREENBERG TRAURIG, LLP**
222 South Main Street, 5th Floor
Salt Lake City, UT 84101
Telephone: (801) 478-6900
huntp@gtlaw.com
thomsonm@gtlaw.com
heningerc@gtlaw.com

*Attorneys for Court-Appointed Receiver Peggy Hunt*

## IN THE UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF UTAH

| | |
|---|---|
| SECURITIES AND EXCHANGE COMMISSION,<br><br>Plaintiff.<br><br>v.<br><br>TRAFFIC MONSOON, LLC, a Utah Limited Liability Company, and CHARLES DAVID SCOVILLE, an individual,<br><br>Defendants. | **SIXTEENTH INTERIM FEE APPLICATION FOR RECEIVER AND RECEIVER'S PROFESSIONALS FOR SERVICES RENDERED FROM JANUARY 1, 2022 THROUGH MARCH 31, 2022**<br><br>2:16-cv-00832-JNP<br><br>The Honorable Jill N. Parrish |

Peggy Hunt, the Court-appointed Receiver (the "Receiver") of Traffic Monsoon, LLC

("Traffic Monsoon") and the assets of Charles David Scoville ("Scoville" and, together with

Traffic Monsoon, the "Defendants") that were obtained directly or indirectly from Traffic

Monsoon, hereby submits this interim "Fee Application," seeking approval by the Court of fees

and expenses incurred by the Receiver; the Receiver's counsel, Greenberg Traurig, LLP

("Greenberg"); and the Receiver's accountants, Berkeley Research Group, LLC ("BRG"), for the

period of January 1, 2022 through March 31, 2022 (the "Application Period") and authorization

to pay all allowed fees and expenses from funds of the Receivership Estate.  The Receiver

respectfully submits that the Application should be approved.  In support hereof, the Receiver

states as follows:

## I.      CASE BACKGROUND

1.      On July 26, 2016, the above-captioned case was commenced by the United States

Securities and Exchange Commission (the "SEC") against the Defendants, alleging violations of

federal securities laws.  On that same day, the Court entered a *Temporary Restraining Order and*

*Order Freezing Assets*, which was amended, in relevant part, on July 27, 2016 and on November

4, 2016.[1]

*Relevant Orders*

2.      On July 27, 2016, the Court entered an *Order Appointing Receiver* (the

"Receivership Order"),[2] thereby appointing the Receiver and stating in paragraphs 19 and 20 as

follows:

> 19.     The Receiver is authorized to employ professionals to assist her in carrying
> out the duties and responsibilities described in this Order. The Receiver shall not
> engage any professionals without first obtaining an Order of the Court authorizing
> such engagement.  The Receiver is authorized to retain Dorsey & Whitney LLP, a
> firm in which the Receiver is a partner, as the Receiver's counsel in this matter.
>
> 20.     The Receiver and Retained Professionals are entitled to reasonable
> compensation and expense reimbursement from the receivership estate as described
> in the "Billing Instructions for Receivers in Civil Actions commenced by the U.S.
> Securities and Exchange Commission (the "Billing Instructions") agreed to by the
> Receiver.  Such compensation shall require the prior approval of the Court.

---

[1] Docket Nos. 8, 14 & 56.

[2] Docket No. 11.

3.      The Court thereafter entered an *Order Granting Receiver's Ex Parte Motion Seeking Authorization to Employ Accountants*,[3] authorizing the Receiver's employment of BRG effective as of September 2, 2016.

4.      On March 28, 2017, the Court entered, among other things, a *Preliminary Injunction*[4] and an *Amended Order Appointing Receiver* (the "Amended Receivership Order").[5] The Amended Receivership Order restates, without making substantive changes to, paragraphs 19 and 20 of the Receivership Order quoted in ¶ 2 above.[6]

5.      On June 13, 2017, the Court entered an *Order Establishing Administrative Expense Payment Procedures* (the *"*Fee Procedures Order*")*,[7] setting forth procedures for the request and payment of professional fees and expenses in this case.  This Fee Application is an "Interim Fee Application" within the meaning of ¶ 10 of the Fee Procedures Order and is intended to meet the criteria of ¶¶ 11 through 15 of that Order.

6.      On February 16, 2018, the Court entered a *Second Amended Order Appointing Receiver* (the "Second Amended Order"), which did not affect billing and fee allowance procedures as set forth in the above-mentioned Orders, except that paragraph 5 of the Order requires that the Receiver "obtain prior approval from this court before using Receivership Assets to present arguments on the merits of the [SEC's] claims against Traffic Monsoon and

---

[3] Docket No. 25.

[4] Docket No. 79.

[5] Docket No. 81.

[6] *Id*. (Amended Receivership Order ¶¶ 17-18).

[7] Docket No. 101.

Scoville in the above captioned action . . . or in any appeals from orders or judgments of this court."[8]

7.      The Court entered an *Order Conditionally Granting Receiver's Ex Parte Motion Seeking Authorization to (1) Employ Greenberg Traurig, LLP, as Receiver's Counsel and (2) to Retain Dorsey & Whitney LLP as Special Counsel on a Limited Matter*,[9] authorizing the Receiver's employment of Greenberg effective as of May 7, 2020 (the "2020 Employment Order").

8.      As set forth in Greenberg's invoices attached hereto, Greenberg has applied billing rates consistent with the 2020 Employment Order.

*Notices of Requests for Payment*

9.      During the Application Period, the Receiver filed three *Notices of Request for Payment* pursuant ¶¶ 1–5 of the Fee Procedures Order, seeking payment of fees and reimbursement of costs for the months of January, February, and March 2022 (the "Monthly Requests").[10]

10.     No objections to the Monthly Requests were filed and, accordingly, pursuant to ¶ 8 of the Fee Procedures Order, the Receiver paid 80% of the fees requested therein and reimbursed all out-of-pocket expenses.[11]

---

[8] Docket No. 120.

[9] Docket No. 258.

[10] Docket Nos. 461, 462, & 479.

[11] The Objection Deadline for the March 2022 Monthly Request is not until May 16, 2022; accordingly, the Receiver has not paid those amounts yet to the professionals. The Receiver anticipates no objection will be made; however, in the event an objection is made on the March 2022 Monthly Request, the Receiver will comply with this Court's Fee Procedures Order and hold back any disputed amount until ruled on by the Court.

11.     A summary of payments made to the Receiver and each of the Professionals pursuant to the Monthly Requests is included in **Exhibit 1**.

*Relevant Status Report*

12.     On May 13, 2022, the Receiver filed her *Sixteenth Status Report* (the "Status Report").[12]  The Status Report outlines the work done by the Receiver and her professionals during the current Application Period and is incorporated herein by reference.

## II.     FEES AND EXPENSES REQUESTED ARE ACTUAL, NECESSARY AND REASONABLE FOR THE SERVICES RENDERED

13.     During the Application Period, significant professional services were required to perform the work outlined in the Status Report incorporated herein.

14.     The Receiver and her professionals have provided actual and necessary services related to the matters summarized in the Status Report and detailed in the Exhibits attached hereto for the benefit of the Receivership Estate. Out-of-pocket expenses were also incurred by the professionals in rendering services to the Receivership Estate.

15.     Greenberg and BRG have submitted their invoices to the Receiver. The Receiver reviewed the invoices and, when necessary, requested adjustments to the fees or expenses requested.  The Receiver also reviewed her time records and adjustments were made when necessary.  The invoices included in the Monthly Requests are the invoices that have been approved by the Receiver and the Receiver knows of no dispute related to the requests made.

16.     The Fee Application complies with the SEC's Billing Instructions.  In accordance with ¶ 12 of the Fee Procedures Order and the SEC Billing Instructions, the Receiver submitted

---

[12] Docket No. 480.

this Fee Application to the SEC prior to filing it with the Court, and the SEC has informed the Receiver that it has no objection to the payment of the fees or reimbursement of the expenses outlined herein.

17.     With any adjustments made, the Receiver believes that the fees and expenses are reasonable, especially in light of the work that has been done during the Application Period as outlined in the Status Report.  She also believes that the services rendered and the expenses advanced have been beneficial to the Receivership Estate.

## III.   <u>SUMMARY OF EXHIBITS</u>

18.     Professional services have been recorded contemporaneously with services being rendered and these services, as well as the expenses incurred, are detailed in the attached Exhibits described below.

19.     The Receiver and her professionals have billed their time according to topical tasks noted in their respective invoices, and time is billed chronologically based on task.

20.     The following Exhibits are attached hereto in support of this Fee Application:

### <u>Exhibit 1</u>[13]

| | |
|---|---|
| **Exhibit 1-A** | Receiver Summary of Fees and Expenses for the Application Period |
| **Exhibit 1-B** | Greenberg Summary of Fees and Expenses for the Application Period |
| **Exhibit 1-C** | BRG Summary of Fees and Expenses for the Application Period |

---

[13] Each of the *Summaries* in Exhibit 1 include, among other things, a total of the fees and costs requested, with a cross reference to the Exhibits referenced below containing the professional's contemporaneous time records for such fees and costs.

**Exhibit 2**

Monthly Request for January 1 through January 31, 2022[14]

**Exhibit 3**

Monthly Request for February 1 through February 28, 2022[15]

**Exhibit 4**

Monthly Request for March 1 through March 31, 2022[16]

## IV.   SUMMARY OF AMOUNTS REQUESTED

21.     The Receiver is requesting allowance of all fees and out-of-pocket expenses discussed below. Although allowance is sought of all fees and expenses, the Receiver will pay only those sums outstanding as set forth below because a portion of the fees and expenses have already been paid as requested in the unopposed Monthly Requests and as authorized by the Fee Procedures Order.

22.     The Receivership Estate has sufficient funds to pay all amounts requested.[17]

*Receiver*

23.     From January 1, 2022 through the end of the Application Period on March 31, 2022, the Receiver has worked a total of 73.0 hours providing receivership services to the Receivership Estate for which fees in the total amount of $25,844.85 have been incurred.[18]

---

[14] Docket No. 461.

[15] Docket No. 462.

[16] Docket No. 479.

[17] *See* Docket No. 480. (Status Report & Exh. 1 (SFAR)).

[18] *See* Exhs. 1-A, 2-A, 3-A, and 4-A.

24.     Of that amount, $20,675.88 has already been paid pursuant to the unopposed Monthly Requests and, therefore, a total of $5,168.97 remains outstanding.[19]

25.     The amount requested includes reductions made by Receiver in an exercise of her billing judgment.  The Receiver has reduced her fees in the total amount of $106.65 for the Application Period.

## *Greenberg*

26.     From January 1, 2022 through the end of the Application Period on March 31, 2022, Greenberg worked a total of 139.0 hours and provided legal services to the Receivership Estate for which fees in the total amount of $59,988.50 and out-of-pocket expenses in the total amount of $1,764.09 have been incurred after reductions.[20]

27.     Of that amount, $49,754.89 has already been paid pursuant to the unopposed Monthly Requests and, therefore, a total of $11,997.70 remains outstanding.[21]

28.     The amount requested includes reductions made by Greenberg in an exercise of its billing judgment and/or at the request of the Receiver or the SEC.  Greenberg has reduced its fees in the total amount of $3,514.00 for the Application Period.[22]  Not reflected in these reductions is the fact that the rates applied are far below the relevant attorneys' actual Salt Lake City, Utah market rates and do not account for their years of experience or their specialized knowledge of matters related to this case.

---

[19] *See* Exh. 1-A.

[20] *See* Exhs. 1-B, 2-B, 3-B, and 4-B.

[21] *See* Exh. 1-B.

[22] *See* Exh. 1-B.

*BRG*

29.     From January 1, 2022 through the end of the Application Period on March 31, 2022, BRG worked a total of 77.5 hours providing forensic and general accounting services to the Receivership Estate for which fees in the total amount of $23,373.00 and out-of-pocket expenses in the total amount of $251.08 have been incurred after reductions.[23]

30.     Of that amount, $18,949.48 has already been paid pursuant to the unopposed Monthly Requests and, therefore, a total of $4,674.60 remains outstanding.[24]

31.     The amount requested includes reductions made by BRG in an exercise of its billing judgment and/or at the request of the Receiver or the SEC.  BRG has reduced its fees in the total amount of $1,732.50 for the Application Period.[25]

## V.     PRIOR APPLICATIONS AND INTERIM NATURE OF REQUEST

32.     This is the sixteenth Fee Application of the Receiver and her professionals.

33.     The Court has previously entered *Orders* authorizing the Receiver's Interim Applications for the periods of July 27, 2016 through December 31, 2021.[26]

34.     The Receiver and her professionals understand that authorization and payment of fees and expenses is interim in nature.  All fees and expenses allowed on an interim basis will be subject to final review at the close of the case and the discharge of the Receiver when the Receiver files a final accounting and fee application.

---

[23] *See* Exhs. 1-C, 2-C, 3-C, and 4-C.

[24] *See* Exh. 1-C.

[25] *See* Exh. 1-C.

[26] Docket Nos. 100, 107, 119, 163, 164, 209, 246, 276, 282, 310, 334, 384, 464, and 465.

## VI.   <u>**REQUEST FOR COURT APPROVAL**</u>

35.     For the reasons set forth above and as supported by the Exhibits attached hereto, the Receiver respectfully submits that the fees and expenses requested herein are for actual services that were necessary for and beneficial to the administration of the Receivership Estate. The Receiver has made every attempt to contain the administrative expenses of this Receivership Estate, and she submits that given the work that has been performed as outlined in her Status Report, the fees and expenses of all professionals that have been incurred are reasonable.

36.     Thus, the Receiver respectfully submits this Fee Application and requests that the Court enter an Order allowing the fees and expenses requested herein.  She also requests that the Court authorize her to pay allowed fees and expenses from funds of the Receivership Estate to the extent those fees and expenses have not been paid to date in accordance with the Fee Procedures Order.

*[Signature Page Follows]*

DATED May 16, 2022.

**RECEIVER**

*/s/ Peggy Hunt*
Peggy Hunt

**GREENBERG TRAURIG, LLP**

*/s/ Michael F. Thomson*
Michael F. Thomson
*Counsel for Receiver*

**BERKELEY RESEARCH GROUP**

*/s/ Kathleen E. Koppenhoefer*
Kathleen E. Koppenhoefer
Vice President & Deputy General Counsel
*Accountants for Receiver*

## CERTIFICATE OF SERVICE

I hereby certify that on this 16th day of May, 2022, I caused the foregoing **SIXTEENTH INTERIM FEE APPLICATION FOR RECEIVER AND RECEIVER'S PROFESSIONALS FOR SERVICES RENDERED FROM JANUARY 1, 2022 THROUGH MARCH 31, 2022** to be electronically filed with the Clerk of the Court using the CM/ECF system which will send notification of the filing to all counsel of record in this case.

_/s/ Candy Long_

I further certify that on this 16th day of May, 2022, I caused the foregoing **SIXTEENTH INTERIM FEE APPLICATION FOR RECEIVER AND RECEIVER'S PROFESSIONALS FOR SERVICES RENDERED FROM JANUARY 1, 2022 THROUGH MARCH 31, 2022** to be emailed to the following:

fronkc@sec.gov
combst@sec.gov
moric@sec.gov

_/s/ Candy Long_

# EXHIBIT 1-A

**TRAFFIC MONSOON**
**Summary of Peggy Hunt - Receiver Fees & Expenses**
**January 1, 2022 - March 31, 2022**

| Date | Invoice No. | Hours | Fees | Voluntary Reduction | Adjusted Fees | Expenses | Amount Paid | Amount Outstanding | Exhibit |
|------|-----------|-------|------|--------------------|--------------|----------|------------|-------------------|---------|
| Jan-22 | 5905271 | 9.6 | $ 3,412.80 | $ - | $ 3,412.80 | $ - | $ 2,730.24 | $ 682.56 | 2-A |
| Feb-22 | 5925107 | 24.5 | 8,709.75 | (106.65) | 8,603.10 | - | 6,882.48 | 1,720.62 | 3-A |
| Mar-22 | 5951335 | 38.9 | 13,828.95 | - | 13,828.95 | - | 11,063.16 | 2,765.79 | 4-A |
| **Total** | | **73** | **$ 25,951.50** | **$ (106.65)** | **$ 25,844.85** | **$ -** | **$ 20,675.88** | **$ 5,168.97** | |

# EXHIBIT 1-B

**TRAFFIC MONSOON**
**Summary of Greenberg Traurig Fees & Expenses**
**January 1, 2022 - March 31, 2022**

| Date | Invoice No. | Hours | Fees | Voluntary Reduction | Adjusted Fees | Expenses | Amount Paid | Amount Outstanding | Exhibit |
|------|-------------|-------|------|---------------------|---------------|----------|-------------|--------------------|---------|
| Jan-22 | 5905264 | 44.6 | $ 20,805.50 | $ (1,386.00) | $ 19,419.50 | $ 91.91 | $ 15,627.51 | $ 3,883.90 | 2-B |
| Feb-22 | 5925119 | 42.3 | 18,366.00 | (1,075.50) | 17,290.50 | 1,454.70 | 15,287.10 | 3,458.10 | 3-B |
| Mar-22 | 5951338 | 52.1 | 24,331.00 | (1,052.50) | 23,278.50 | 217.48 | 18,840.28 | 4,655.70 | 4-B |
| **Total** | | **139.0** | **$ 63,502.50** | **$ (3,514.00)** | **$ 59,988.50** | **$ 1,764.09** | **$ 49,754.89** | **$ 11,997.70** | |

# EXHIBIT 1-C

**TRAFFIC MONSOON**
**Summary of BRG Fees & Expenses**
**January 1, 2022 - March 31, 2022**

| Date | Invoice No. | Hours | Fees | Voluntary Reduction | Adjusted Fees | Expenses | Amount Paid | Amount Outstanding | Exhibit |
|------|-------------|-------|------|---------------------|---------------|----------|-------------|--------------------|---------|
| Jan-22 | 129209 | 9.7 | $ 2,808.00 | $ (315.00) | $ 2,493.00 | $ 51.59 | $ 2,045.99 | $ 498.60 | 2-C |
| Feb-22 | 130435 | 30.0 | 9,652.50 | (913.50) | 8,739.00 | 50.00 | 7,041.20 | 1,747.80 | 3-C |
| Mar-22 | 132135 | 37.8 | 12,645.00 | (504.00) | 12,141.00 | 149.49 | 9,862.29 | 2,428.20 | 4-C |
| **Total** | | **77.5** | **$ 25,105.50** | **$ (1,732.50)** | **$ 23,373.00** | **$ 251.08** | **$ 18,949.48** | **$ 4,674.60** | |

# EXHIBIT 2

Peggy Hunt (Utah #6060)
Michael F. Thomson (Utah #9707)
Carson Heninger (Utah #17410)
**GREENBERG TRAURIG, LLP**
222 South Main Street, 5th Floor
Salt Lake City, UT 84101
Telephone: (801) 478-6900
huntp@gtlaw.com
thomsonm@gtlaw.com
heningerc@gtlaw.com

*Attorneys for Court-Appointed Receiver Peggy Hunt*

---

**IN THE UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF UTAH**

---

| | |
|---|---|
| SECURITIES AND EXCHANGE COMMISSION,<br><br>     Plaintiff,<br><br>vs.<br><br>TRAFFIC MONSOON, LLC, a Utah limited liability company, and CHARLES DAVID SCOVILLE, an individual,<br><br>     Defendants. | **NOTICE OF REQUEST FOR PAYMENT BY RECEIVER AND RECEIVER'S PROFESSIONALS**<br><br>**(JANUARY 1, 2022, THROUGH JANUARY 31, 2022)**<br><br>2:16-cv-00832-JNP<br><br>The Honorable Jill N. Parrish |

---

Pursuant to the *Order Establishing Administrative Expense Payment Procedures* entered by the Court on June 13, 2017,[1] Peggy Hunt, the Court-appointed receiver in the above-captioned case (the "Receiver"), hereby submits the following *Notice of Request for Payment by Receiver and Receiver's Professionals* related to fees and expenses incurred during the period of January 1, 2022, through January 31, 2022 (the "Notice"). The fees and expenses detailed in this

---

[1] Docket No. 101.

1

Notice have been reviewed and approved, subject to Court approval, by the Receiver. This
Notice was also served on the Securities and Exchange Commission on March 1, 2022, and the
Commission has informed the Receiver it does not oppose this request.

The Receiver has redacted certain sensitive information related to strategy and asset
recovery; however, upon request by the Court, the Receiver will provide the unredacted
information for the Court to review.

| **Name of Applicant** | | **Receiver** |
|---|---|---|
| **Total Hours of Service** | | **9.6** |
| **Total Fees for Time Period** | $ | **3,412.80** |
| **Total Expenses for Time Period** | $ | **0.00** |
| **Total** | $ | **3,412.80** |
| **Total Interim Payment Requested:** (80% of Fees and 100% of Expenses) | $ | **2,730.24** |
| **Remaining Balance:** | $ | **682.56** |
| **Time and Services Detail:** | | **Exhibit A** |
| **Name of Applicant** | | **Greenberg Traurig, LLP** |
| **Total Hours of Service** | | **44.6** |
| **Total Fees for Time Period** | $ | **19,419.50[2]** |
| **Total Expenses for Time Period** | $ | **91.91[3]** |
| **Total** | $ | **19,511.41** |
| **Total Interim Payment Requested:** (80% of Fees and 100% of Expenses) | $ | **15,627.51** |
| **Remaining Balance:** | $ | **3,883.90** |
| **Time and Services Detail:** | | **Exhibit B** |

---

[2] Incurred fees totaling $20,805.50, less a voluntary reduction of fees in the amount of $1,386.00.

[3] These expenses were incurred prior to January 1, 2022, but they have not been requested in any prior fee notice and they currently remain unpaid.

| | | |
|---|---|---|
| **Name of Applicant** | | **Berkeley Research Group** |
| **Total Hours of Service** | | **9.70** |
| **Total Fees for Time Period** | $ | **2,493.00**[4] |
| **Total Expenses for Time Period** | $ | **51.59** |
| **Total** | $ | **2,544.59** |
| **Total Interim Payment Requested:**<br>**(80% of Fees and 100% of Expenses)** | $ | **2,045.99** |
| **Remaining Balance:** | $ | **498.60** |
| **Time and Services Detail:** | | **Exhibit C** |

---

[4] Incurred fees totaling $2,808.00, less a voluntary reduction of fees in the amount of $315.00.

DATED March 2, 2022.

**RECEIVER**

*/s/ Peggy Hunt*

Peggy Hunt


**GREENBERG TRAURIG, LLP**

*/s/ Michael F. Thomson*

Michael F. Thomson
*Counsel for Receiver*


**BERKELEY RESEARCH GROUP**

*/s/ Kathleen E. Koppenhoefer*

Kathleen E. Koppenhoefer
*Vice President & Deputy General Counsel*
*Accountants for Receiver*

## CERTIFICATE OF SERVICE

I hereby certify that on March 2, 2022, I caused the foregoing to be electronically filed with the Clerk of the Court using the CM/ECF system, which will send notification of the filing to all counsel of record in this case.

I further certify that on March 2, 2022, I caused the foregoing to be served:

<u>Via Email:</u>

<u>BRG:</u>
Jeff Shaw
JShaw@thinkbrg.com

*/s/ Candy Long*

# Exhibit A

**Peggy Hunt- Receiver for Traffic Monsoon/Receiver Services**
**Services Rendered January 1, 2022- January 31, 2022**

| Task Code | Task Description | Hours | Fees | Write Off | Requested Fees |
|-----------|------------------|-------|------|-----------|----------------|
| TMLS-TMLS001 | Administration | 4.8 | $ 1,706.40 | $ - | $ 1,706.40 |
| TMLS-TMLS002 | Asset Recovery | 1.6 | $ 568.80 | $ - | $ 568.80 |
| TMLS-TMLS003 | Claims Administration | 3.2 | $ 1,137.60 | $ - | $ 1,137.60 |
| TMLS-TMLS004 | Fee Issues | 0 | $ - | $ - | $ - |
| TMLS-TMLS005 | Plan of Distribution | 0 | $ - | $ - | $ - |
| TMLS-TMLS006 | International | 0 | $ - | $ - | $ - |
| | **Total Fees** | 9.6 | **$ 3,412.80** | $ - | **$ 3,412.80** |
| TMLS-TMLS007 | Out-of-Pocket Expenses | | $ - | $ - | $ - |
| | **Invoice Total** | | **$ 3,412.80** | $ - | **$ 3,412.80** |

Invoice No.:    5905271                                                                              Page 1
Matter No.:    194098.010100

Bill Date   :   February 22, 2022

Peggy Hunt
222 S. Main Street, 5th Floor
Salt Lake City, UT  84101

# INVOICE

Re:   Receiver for Traffic Monsoon / Receiver Services

Legal Services through January 31, 2022:

|  |  |  |
|---|---|---|
| Total Fees: | $ | 3,412.80 |
| **Current Invoice**: | **$** | **3,412.80** |

Invoice No.:    5905271
Matter No.:    194098.010100

<u>Description of Professional Services Rendered</u>

## <u>Description of Professional Services Rendered:</u>

TASK CODE:          TMLS001     ADMINISTRATION

| <u>DATE</u> | <u>TIMEKEEPER</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|---|---|---|---|---|
| 01/03/22 | Peggy Hunt | Correspondence re scheduling of weekly status meetings | 0.10 | 35.55 |
| 01/04/22 | Peggy Hunt | Correspondence on ▮▮▮▮ issues | 0.10 | 35.55 |
| 01/06/22 | Peggy Hunt | Prepare for and call with Commission on ▮▮▮▮ and status | 0.50 | 177.75 |
| 01/10/22 | Peggy Hunt | Status call and follow up correspondence (.5); investor communications and review bank statements (.2) | 0.70 | 248.85 |
| 01/14/22 | Peggy Hunt | Investor communications and follow up | 0.50 | 177.75 |
| 01/19/22 | Peggy Hunt | Correspondence re ▮▮▮▮ issues | 0.10 | 35.55 |
| 01/21/22 | Peggy Hunt | Review consent judgment papers and revisions to same; email to M. Thomson | 0.30 | 106.65 |
| 01/24/22 | Peggy Hunt | Status meeting (.5); review final consent judgment documents and execute same (.2); attend to numerous administrative and task issues (1.) | 1.70 | 604.35 |
| 01/25/22 | Peggy Hunt | Attend to estate administration issues | 0.50 | 177.75 |
| 01/31/22 | Peggy Hunt | Weekly status meeting | 0.30 | 106.65 |

Total Hours:     4.80

Total Amount:     $ 1,706.40

TASK CODE:          TMLS002     ASSET RECOVERY

| <u>DATE</u> | <u>TIMEKEEPER</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|---|---|---|---|---|
| 01/04/22 | Peggy Hunt | Correspondence re asset recovery | 0.30 | 106.65 |
| 01/24/22 | Peggy Hunt | Correspondence re asset recovery issues | 0.30 | 106.65 |
| 01/31/22 | Peggy Hunt | Review and comment on ▮▮▮▮ and correspondence re same | 1.00 | 355.50 |

Total Hours:     1.60

Total Amount:     $ 568.80

Invoice No.:   5905271                                                      Page 3
Matter No.:    194098.010100

<u>Description of Professional Services Rendered</u>

TASK CODE:          TMLS003    CLAIMS ADMINISTRATION

| <u>DATE</u> | <u>TIMEKEEPER</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|---|---|---|---|---|
| 01/05/22 | Peggy Hunt | Call with Epiq re ███████ issues; follow up correspondence | 0.20 | 71.10 |
| 01/07/22 | Peggy Hunt | Correspondence on claims issues | 0.60 | 213.30 |
| 01/17/22 | Peggy Hunt | Multiple correspondence re investor communications on claim objections | 0.50 | 177.75 |
| 01/18/22 | Peggy Hunt | Correspondence with Epiq re investor correspondence | 0.10 | 35.55 |
| 01/20/22 | Peggy Hunt | Claims ████████ issues | 0.30 | 106.65 |
| 01/21/22 | Peggy Hunt | Review numerous correspondence on ████████; attend to investor issues | 0.50 | 177.75 |
| 01/24/22 | Peggy Hunt | Investor ████████ issues | 0.30 | 106.65 |
| 01/25/22 | Peggy Hunt | Investor communications | 0.20 | 71.10 |
| 01/28/22 | Peggy Hunt | Attend to claim objection correspondence and review papers | 0.50 | 177.75 |

Total Hours:   3.20

Total Amount:   $ 1,137.60

## **TIMEKEEPER ACTIVITY GRAND TOTAL SUMMARY**

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| Peggy Hunt | 9.60 | 355.50 | 3,412.80 |
| Totals: | 9.60 | 355.50 | $   3,412.80 |

Invoice No.:     5905271                                                                    Page  4
Re:             Receiver for Traffic Monsoon / Receiver Services
Matter No.:     194098.010100


<u>Description of Expenses Billed</u>:

<u>DATE</u>          <u>DESCRIPTION</u>                                                      <u>AMOUNT</u>

**<u>No expenses charged to this file</u>**

# **Exhibit B**

**Peggy Hunt- Receiver for Traffic Monsoon/Legal Services**
**Services Rendered January 1, 2022- January 31, 2022**

| Task Code | Task Description | Hours | Fees | Write Off | Requested Fees |
|---|---|---|---|---|---|
| TMLS-TMLS001 | Administration | 6.7 | $ 2,862.00 | | $ 2,862.00 |
| TMLS-TMLS002 | Asset Recovery | 9.5 | $ 5,214.50 | | $ 5,214.50 |
| TMLS-TMLS003 | Claims Administration | 14.3 | $ 5,704.50 | | $ 5,704.50 |
| TMLS-TMLS004 | Fee Issues | 3.8 | $ 1,386.00 | $ (1,386.00) | $ - |
| TMLS-TMLS005 | Plan of Distribution | 0.0 | $ - | | $ - |
| TMLS-TMLS006 | International | 10.3 | $ 5,638.50 | | $ 5,638.50 |
| | **Total Fees** | **44.60** | **$ 20,805.50** | | **$ 19,419.50** |
| TMLS-TMLS007 | Out-of-Pocket Expenses | | $ 91.91 | | $ 91.91 |
| | **Invoice Total** | | **$ 20,897.41** | **$ (1,386.00)** | **$ 19,511.41** |

**GT** GreenbergTraurig

| | |
|---|---|
| Invoice No. | 5905264 |
| File No. | 194096.010100 |
| Bill Date : | February 22, 2022 |

Peggy Hunt
222 S. Main Street, 5th Floor
Salt Lake City, UT  84101

## <u>INVOICE</u>

Re:   Receiver for Traffic Monsoon/Legal Services

<u>Legal Services through January 31, 2022</u>:

| | | |
|---|---|---|
| | $ | 20,805.50 |
| Less Courtesy Discount: | $ | (1,386.00) |
| Total Fees: | $ | 19,419.50 |

<u>Expenses</u>:

| | | |
|---|---|---|
| Total Expenses: | $ | 91.91 |
| **Current Invoice**: | **$** | **19,511.41** |

PH:KAG
Tax ID:

Invoice No.:     5905264                                                   Page 1
Matter No.:      194096.010100

<u>Description of Professional Services Rendered:</u>

TASK CODE:          TMLS001     ADMINISTRATION

| <u>DATE</u> | <u>TIMEKEEPER</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|---|---|---|---|---|
| 01/04/22 | Michael F. Thomson | Email correspondence with counsel for SEC. | 0.20 | 94.00 |
| 01/06/22 | Michael F. Thomson | Meeting with Receiver and counsel for SEC regarding ███████ issues. | 0.40 | 188.00 |
| 01/10/22 | Carson Heninger | Weekly meeting. | 0.40 | 138.00 |
| 01/10/22 | Anikka T. Hoidal | Weekly team meeting | 0.40 | 144.00 |
| 01/10/22 | John W. Huber | Team meeting; contribute regarding forfeiture proceedings ███ | 0.30 | 174.00 |
| 01/10/22 | Michael F. Thomson | Review files and documents in preparation for status meeting with Receiver (.2); status meeting with Receiver (.4). | 0.60 | 282.00 |
| 01/19/22 | Michael F. Thomson | Analyze revised ███████ and judgment documents, and multiple email correspondence regarding same. | 0.40 | 188.00 |
| 01/21/22 | Michael F. Thomson | Email correspondence with Receiver and SEC regarding ███████ issues. | 0.20 | 94.00 |
| 01/24/22 | Alexander C. Baker | Phone call update. | 0.50 | 170.00 |
| 01/24/22 | Carson Heninger | Weekly status call. | 0.50 | 172.50 |
| 01/24/22 | Anikka T. Hoidal | Weekly team meeting | 0.50 | 180.00 |
| 01/24/22 | John W. Huber | Weekly team meeting. | 0.30 | 174.00 |
| 01/24/22 | Michael F. Thomson | Status meeting with Receiver. | 0.50 | 235.00 |
| 01/31/22 | Alexander C. Baker | Weekly status meeting. | 0.30 | 102.00 |
| 01/31/22 | Carson Heninger | Weekly status meeting. | 0.30 | 103.50 |
| 01/31/22 | Anikka T. Hoidal | Weekly team meeting | 0.30 | 108.00 |
| 01/31/22 | John W. Huber | Team meeting. | 0.30 | 174.00 |
| 01/31/22 | Michael F. Thomson | Status meeting with Receiver. | 0.30 | 141.00 |

Total Hours:     6.70

Total Amount:     $ 2,862.00

TASK CODE:          TMLS002     ASSET RECOVERY

| <u>DATE</u> | <u>TIMEKEEPER</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|---|---|---|---|---|
| 01/04/22 | Michael F. Thomson | Email correspondence with UK counsel. | 0.20 | 94.00 |
| 01/06/22 | Jason M. Fedo | Follow up on third party subpoenas. | 0.40 | 290.00 |
| 01/06/22 | Leanne M. Priolo | Telephone calls with ███████ regarding response to subpoena for records. | 0.30 | 105.00 |
| 01/10/22 | Jason M. Fedo | Review additional subpoena response. | 0.50 | 362.50 |

Invoice No.:   5905264                                                    Page 2
Matter No.:    194096.010100

Description of Professional Services Rendered

| 01/10/22 | Kyle R. Freeny | Email ▮ re: ▮ | 0.10 | 98.00 |
|---|---|---|---|---|
| 01/10/22 | John W. Huber | Coordinate with ▮ regarding ▮ position on ▮ | 0.20 | 116.00 |
| 01/10/22 | Stephen E. Ley | Examine documents produced by ▮ for the purpose of identifying accounts in connection with third party discovery. | 0.50 | 150.00 |
| 01/10/22 | Stephen E. Ley | Follow up via telephone with ▮ representative regarding subpoena response. | 0.10 | 30.00 |
| 01/10/22 | Stephen E. Ley | Procure and review ▮ subpoena response letter. | 0.30 | 90.00 |
| 01/11/22 | Michael F. Thomson | Email correspondence with Poland counsel. | 0.10 | 47.00 |
| 01/18/22 | Jason M. Fedo | Follow up on discovery issues and hearing dates on ▮ matter. | 0.60 | 435.00 |
| 01/19/22 | Jason M. Fedo | Follow up with ▮ on discovery issues. | 0.40 | 290.00 |
| 01/19/22 | Jason M. Fedo | Analyze status of writ of execution and discovery in ▮ action. | 0.50 | 362.50 |
| 01/20/22 | Jason M. Fedo | Prepare for and attempt calls with ▮ counsel regarding discovery. | 0.40 | 290.00 |
| 01/20/22 | Jason M. Fedo | Follow up on subpoenas. | 0.30 | 217.50 |
| 01/21/22 | Michael F. Thomson | Analyze files and documents, and revise/draft motion seeking relief to aid enforcement of judgment. | 2.90 | 1,363.00 |
| 01/24/22 | Jason M. Fedo | Follow up on discovery issues. | 0.40 | 290.00 |
| 01/24/22 | Michael F. Thomson | Analyze asset recovery issues and email correspondence regarding same. | 0.30 | 141.00 |
| 01/26/22 | Alexander C. Baker | Made edits to the motion for relief re ▮ | 0.60 | 204.00 |
| 01/31/22 | Jason M. Fedo | Analyze correspondence from ▮. | 0.20 | 145.00 |
| 01/31/22 | Michael F. Thomson | Email correspondence regarding asset recovery issues. | 0.20 | 94.00 |

Total Hours:      9.50

Total Amount:   $ 5,214.50

TASK CODE:        TMLS003     CLAIMS ADMINISTRATION

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 01/03/22 | Anikka T. Hoidal | Revise fifth verified motion re: no response claims | 0.80 | 288.00 |
| 01/06/22 | Michael F. Thomson | Analyze claim objection issues, and phone call and email correspondence with Receiver and Epiq regarding same. | 0.50 | 235.00 |

Invoice No.:     5905264                                                                 Page 3
Matter No.:      194096.010100

Description of Professional Services Rendered

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 01/10/22 | Anikka T. Hoidal | Review affidavits of service for two omnibus objections (.1); begin drafting motion for leave to file affidavits of service under seal (.4) | 0.50 | 180.00 |
| 01/10/22 | Michael F. Thomson | Analyze documents related to claim objection issues, and multiple email correspondence with Epiq regarding same. | 0.70 | 329.00 |
| 01/14/22 | Michael F. Thomson | Email correspondence with Epiq regarding claim objection issues. | 0.20 | 94.00 |
| 01/18/22 | Michael F. Thomson | Analyze files and documents, and revise settlement agreement with ███████ | 0.90 | 423.00 |
| 01/19/22 | Anikka T. Hoidal | Continue drafting Motion for Leave to File Under Seal re: 2 omnibus objections (.5); begin drafting Receiver's Sixth Verified Motion Request Order and Proposed Order (.8); begin drafting Motion to File under Seal Exhibits to Sixth Verified Motion and Proposed Order (.1) | 1.40 | 504.00 |
| 01/20/22 | Carson Heninger | Review and revise settlement agreement with ████████████████████ (.4); correspondence with Epiq re same (.1); begin drafting motion to approve settlement (.3) | 0.80 | 276.00 |
| 01/20/22 | Michael F. Thomson | Multiple email correspondence with Epiq regarding claim administration issues. | 0.30 | 141.00 |
| 01/21/22 | Carson Heninger | Review list of claims for ███████ (.4); continue drafting motion to approve settlement (.3). | 0.70 | 241.50 |
| 01/24/22 | Carson Heninger | Continue drafting motion to approve settlement with ████████. | 1.30 | 448.50 |
| 01/24/22 | Anikka T. Hoidal | Correspondence with Epiq re: exhibits for motions on omnibus objections (.1); research procedure for late-filed claims (1.0) | 1.10 | 396.00 |
| 01/24/22 | Michael F. Thomson | Analyze files and documents, and revise fifth verified motion on claim objections, motion for leave to file under seal, and related proposed orders. | 2.30 | 1,081.00 |
| 01/24/22 | Michael F. Thomson | Analyze claim administration and objection issues, and multiple email correspondence with Epiq and Receiver regarding same. | 0.80 | 376.00 |
| 01/26/22 | Anikka T. Hoidal | Correspondence with Epiq re: claims administration | 0.10 | 36.00 |
| 01/31/22 | Carson Heninger | Continue drafting motion to approve settlement | 1.90 | 655.50 |

Total Hours:     14.30

Total Amount:    $ 5,704.50

Invoice No.:      5905264                                                    Page 4
Matter No.:      194096.010100

<u>Description of Professional Services Rendered</u>

TASK CODE:          TMLS004      FEE ISSUES

| <u>DATE</u> | <u>TIMEKEEPER</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|---|---|---|---|---|
| 01/25/22 | Carson Heninger | Prepare December Fee Notice and redact invoices. | 1.40 | 0.00 |
| 01/26/22 | Carson Heninger | Redact receiver invoice; begin drafting 15th fee app. | 0.80 | 0.00 |
| 01/26/22 | Michael F. Thomson | Review and revise GT portion of December fee notice, and email correspondence regarding same. | 0.40 | 0.00 |
| 01/27/22 | Carson Heninger | Correct invoice for GT and revise fee notice. | 0.80 | 0.00 |
| 01/28/22 | Michael F. Thomson | Review final revisions to GT fee application. | 0.20 | 0.00 |
| 01/31/22 | Carson Heninger | Review Q4 fee notices and send email to J. Shaw requesting updated summaries. | 0.20 | 0.00 |

Total Hours:      3.80

Total Amount:      $ 0.00

TASK CODE:          TMLS006      INTERNATIONAL

| <u>DATE</u> | <u>TIMEKEEPER</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|---|---|---|---|---|
| 01/04/22 | Struan F. Clark | Drafting standstill agreement re ███ ███ Liaising with Harod and Client re next steps in ███. | 2.40 | 900.00 |
| 01/05/22 | Ian Bean | Working on standstill agreement re ███ ███ matter and discussion of same with S. Clark. | 0.80 | 596.00 |
| 01/07/22 | Struan F. Clark | Standstill agreement research and communications with ███ | 1.80 | 675.00 |
| 01/14/22 | Struan F. Clark | Discussions internally re agenda for meeting with ███. | 0.80 | 300.00 |
| 01/19/22 | Ian Bean | Consideration of approach to settlement with ███ and discussion with Struan Clark re same. | 2.40 | 1,788.00 |
| 01/20/22 | Ian Bean | Update from Harod regarding status of ███ and discussion with S. Clark re same including next steps. | 0.70 | 521.50 |
| 01/20/22 | Struan F. Clark | ███ analysis and update to client | 0.50 | 187.50 |
| 01/21/22 | Ian Bean | Discussion with Martin Dubbey of Harod and considering approach/strategy re ███ ███ | 0.90 | 670.50 |

Total Hours:      10.30

Total Amount:      $ 5,638.50

Invoice No.:     5905264                                                                    Page 5
Matter No.:     194096.010100

Description of Professional Services Rendered

### TIMEKEEPER ACTIVITY GRAND TOTAL SUMMARY

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| Jason M. Fedo | 3.70 | 725.00 | 2,682.50 |
| Kyle R. Freeny | 0.10 | 980.00 | 98.00 |
| John W. Huber | 1.10 | 580.00 | 638.00 |
| Michael F. Thomson | 0.60 | 0.00 | 0.00 |
| Michael F. Thomson | 12.00 | 470.00 | 5,640.00 |
| Alexander C. Baker | 1.40 | 340.00 | 476.00 |
| Struan F. Clark | 5.50 | 375.00 | 2,062.50 |
| Carson Heninger | 3.20 | 0.00 | 0.00 |
| Carson Heninger | 5.90 | 345.00 | 2,035.50 |
| Anikka T. Hoidal | 5.10 | 360.00 | 1,836.00 |
| Ian Bean | 4.80 | 745.00 | 3,576.00 |
| Stephen E. Ley | 0.90 | 300.00 | 270.00 |
| Leanne M. Priolo | 0.30 | 350.00 | 105.00 |
| Totals: | 44.60 | $ | 19,419.50 |

Invoice No.:     5905264                                                    Page 6
Re:              Receiver for Traffic Monsoon/Legal Services
Matter No.:      194096.010100

<u>Description of Expenses Billed</u>:

| <u>DATE</u> | <u>DESCRIPTION</u> | | <u>AMOUNT</u> |
|------|------|------|------|
| 04/01/21 | Search Criteria: (None);  Document Type: Pacer Research Charges for April 2021 | $ | 5.80 |
| 04/14/21 | Search Criteria: (None);  Document Type: Pacer Research Charges for April 2021 | $ | 6.20 |
| 04/15/21 | Search Criteria: (None);  Document Type: Pacer Research Charges for April 2021 | $ | 1.70 |
| 04/27/21 | Search Criteria: (None);  Document Type: Pacer Research Charges for April 2021 | $ | 6.20 |
| 04/28/21 | Search Criteria: (None);  Document Type: Pacer Research Charges for April 2021 | $ | 3.00 |
| 04/29/21 | Search Criteria: (None);  Document Type: Pacer Research Charges for April 2021 | $ | 4.30 |
| 05/03/21 | Search Criteria: (None);  Document Type: Pacer Research Charges for May 2021 | $ | 2.40 |
| 05/07/21 | Search Criteria: (None);  Document Type: Pacer Research Charges for May 2021 | $ | 1.30 |
| 05/10/21 | Search Criteria: (None);  Document Type: Pacer Research Charges for May 2021 | $ | 0.30 |
| 05/21/21 | Search Criteria: (None);  Document Type: Pacer Research Charges for May 2021 | $ | 3.10 |
| 06/03/21 | Search Criteria: (None);  Document Type: Pacer Research Charges for June 2021 | $ | 1.30 |
| 06/04/21 | Search Criteria: (None);  Document Type: Pacer Research Charges for June 2021 | $ | 1.00 |
| 06/08/21 | Search Criteria: (None);  Document Type: Pacer Research Charges for June 2021 | $ | 8.00 |
| 06/09/21 | Search Criteria: (None);  Document Type: Pacer Research Charges for June 2021 | $ | 18.40 |
| 06/10/21 | Search Criteria: (None);  Document Type: Pacer Research Charges for June 2021 | $ | 4.30 |
| 06/21/21 | Search Criteria: (None);  Document Type: Pacer Research Charges for June 2021 | $ | 0.30 |
| 06/21/21 | Search Criteria: (None);  Document Type: Pacer Research Charges for June 2021 | $ | 0.30 |
| 06/21/21 | Search Criteria: (None);  Document Type: Pacer Research Charges for June 2021 | $ | 12.40 |
| 06/25/21 | Search Criteria: (None);  Document Type: Pacer Research Charges for June 2021 | $ | 5.90 |
| 06/30/21 | Search Criteria: (None);  Document Type: Pacer Research Charges for June 2021 | $ | 0.60 |
| 11/22/21 | VENDOR: LexisNexis - ACH INVOICE#: 3093561695 DATE: 11/30/2021 CourtLink Charges Req. by HOIDAL, ANIKKA on 11/22/21 /  - ACCESS CHARGE, | $ | 5.11 |

|  |  | Total Expenses:  $ | 91.91 |

# **Exhibit C**



INVOICE

Peggy Hunt
Greenberg Traurig, LLP
222 South Main Street, 5th Floor
Salt Lake City, UT 84101

February 25, 2022
Client-Matter: 997-14823
Invoice #: 129209
Tax ID #: ▇▇▇▇▇▇▇

**Via Email: huntp@gtlaw.com**

---

**RE:  Traffic Monsoon Receivership**

Services Rendered From January 1, 2022 Through January 31, 2022

| | | | |
|---|---|---:|---|
| Professional Services | $ | 2,808.00 | USD |
| Voluntary Reduction | | (315.00) | |
| Expenses Incurred | | 51.59 | |
| **CURRENT CHARGES** | $ | **2,544.59** | **USD** |

### PAYMENT IS DUE BY March 27, 2022

Please direct questions regarding this invoice to: Jeff Shaw at (801) 364-6233 or JShaw@thinkbrg.com.

**Please remit wire/ACH payment to:**



**Please remit check payment to:**



**\*\*Due to COVID-19, we are kindly requesting all payments to be made electronically.**

---

**BRG Corporate Address:  2200 Powell Street - Suite 1200 | Emeryville, CA 94608**



**To:** Peggy Hunt
**c/o:** Greenberg Traurig, LLP
**RE:** Traffic Monsoon Receivership

Services Rendered From January 1, 2022 Through January 31, 2022

**PROFESSIONAL SERVICES**

| | Rate | Hours | Amount |
|---|---|---|---|
| **Associate Director** | | | |
| Leif Larsen | 315.00 | 6.40 | 2,016.00 |
| | | | |
| **Senior Managing Consultant** | | | |
| Jeffrey Shaw | 315.00 | 1.20 | 378.00 |
| Jeffrey Shaw | 0.00 | 1.00 | N/C |
| | | | |
| **Case Assistant** | | | |
| Victoria Calder | 90.00 | 1.10 | 99.00 |
| | | | |
| **Total Professional Services** | | **9.70** | **2,493.00** |

**EXPENSES**

| | |
|---|---|
| Postage | 1.59 |
| Subcontracted Services | 50.00 |
| **Total Expenses** | **51.59** |



**To:** Peggy Hunt
**c/o:** Greenberg Traurig, LLP
**RE:** Traffic Monsoon Receivership

**SUMMARY BY TASK CODE**

| Task Code | Description | Hours | Amount |
|-----------|-------------|-------|--------|
| 300.0000 | Claims Analysis - General | 0.50 | 157.50 |
| 600.0000 | Tax Compliance & Analysis - Domestic | 3.50 | 855.00 |
| 610.0000 | Income Tax Preparation - Domestic | 4.70 | 1,480.50 |
| 950.0000 | Fee Application Preparation & Hearing | 1.00 | 0.00 |
| **Total Professional Services** | | **9.70** | **2,493.00** |



**INVOICE**

**To:** Peggy Hunt
**c/o:** Greenberg Traurig, LLP
**RE:** Traffic Monsoon Receivership

**Invoice #** 129209
**Client-Matter:** 00997-014823

Services Rendered From January 1, 2022 Through January 31, 2022

**DETAIL OF PROFESSIONAL SERVICES**

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| **Task Code: 300.0000 - Claims Analysis - General** | | | | | |
| 01/25/22 | Jeffrey Shaw | Reviewed TM member info per request from Receiver. | 0.30 | 315.00 | 94.50 |
| 01/26/22 | Jeffrey Shaw | Reviewed TM member info per request from Receiver. | 0.20 | 315.00 | 63.00 |
| | | **Total for Task Code 300.0000** | **0.50** | | **157.50** |
| **Task Code: 600.0000 - Tax Compliance & Analysis - Domestic** | | | | | |
| 01/10/22 | Jeffrey Shaw | Reviewed transactions for the year ended 2021 and prepared form 2 report for in connection with 1099 preparation. | 0.70 | 315.00 | 220.50 |
| 01/18/22 | Victoria Calder | Analyzed 2021 transaction ledgers in conjunction with preparation of IRS form(s) 1099. | 0.60 | 90.00 | 54.00 |
| 01/18/22 | Leif Larsen | Reviewed 2021 1099 file for completeness and accuracy. | 1.10 | 315.00 | 346.50 |
| 01/24/22 | Victoria Calder | Analyzed 2021 transaction ledgers in conjunction with preparation of IRS form(s) 1099. | 0.40 | 90.00 | 36.00 |
| 01/27/22 | Victoria Calder | Prepared IRS form(s) 1099. | 0.10 | 90.00 | 9.00 |
| 01/27/22 | Leif Larsen | Prepared the 2021 information returns for submission to the proper taxing authorities. | 0.60 | 315.00 | 189.00 |
| | | **Total for Task Code 600.0000** | **3.50** | | **855.00** |
| **Task Code: 610.0000 - Income Tax Preparation - Domestic** | | | | | |
| 01/13/22 | Leif Larsen | Analyzed 2021 transactions in order to identify taxable receipts, deductible expenditures and other reportable activity for the preparation of the 2021 income tax returns. | 2.50 | 315.00 | 787.50 |
| 01/13/22 | Leif Larsen | Prepared an initial draft of the supporting work papers for the preparation of the 2021 income tax returns. | 2.20 | 315.00 | 693.00 |
| | | **Total for Task Code 610.0000** | **4.70** | | **1,480.50** |



**INVOICE**

**To:** Peggy Hunt
**c/o:** Greenberg Traurig, LLP
**RE:** Traffic Monsoon Receivership

**Page** 5 of 5
**Invoice #** 129209
**Client-Matter:** 00997-014823

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| **Task Code: 950.0000  -  Fee Application Preparation & Hearing** | | | | | |
| 01/25/22 | Jeffrey Shaw | Reviewed and revised time entries for Dec bill. | 0.30 | 0.00 | N/C |
| 01/25/22 | Jeffrey Shaw | Finalized and submitted Dec bill. | 0.30 | 0.00 | N/C |
| 01/26/22 | Jeffrey Shaw | Reviewed Dec fee notice. | 0.40 | 0.00 | N/C |
| | | **Total for Task Code 950.0000** | **1.00** | | **0.00** |
| **Professional Services** | | | **9.70** | | **2,493.00** |

**DETAIL OF EXPENSES**

| Date | Description | Amount |
|------|-------------|--------|
| 01/31/22 | BRG Misc Clearing - BRG Misc Clearing 01/31/2022 Traffic Monsoon Postage Timekeeper : 09999 - Applicable, Not Invoice #: 013122a Vchr Comment: Jan 2022 Salt Lake City Postage chargebacks | 1.59 |
| 01/31/22 | Strong Connexions, Inc. - Server Backup. | 50.00 |
| **Expenses** | | **51.59** |

# EXHIBIT 3

Peggy Hunt (Utah #6060)
Michael F. Thomson (Utah #9707)
Carson Heninger (Utah #17410)
**GREENBERG TRAURIG, LLP**
222 South Main Street, 5th Floor
Salt Lake City, UT 84101
Telephone: (801) 478-6900
huntp@gtlaw.com
thomsonm@gtlaw.com
heningerc@gtlaw.com

*Attorneys for Court-Appointed Receiver Peggy Hunt*

---

## IN THE UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF UTAH

| | |
|---|---|
| SECURITIES AND EXCHANGE COMMISSION, | **NOTICE OF REQUEST FOR PAYMENT BY RECEIVER AND RECEIVER'S PROFESSIONALS** |
| Plaintiff, | |
| vs. | **(FEBRUARY 1, 2022, THROUGH FEBRUARY 28, 2022)** |
| TRAFFIC MONSOON, LLC, a Utah limited liability company, and CHARLES DAVID SCOVILLE, an individual, | 2:16-cv-00832-JNP |
| Defendants. | The Honorable Jill N. Parrish |

Pursuant to the *Order Establishing Administrative Expense Payment Procedures* entered by the Court on June 13, 2017,[1] Peggy Hunt, the Court-appointed receiver in the above-captioned case (the "Receiver"), hereby submits the following *Notice of Request for Payment by Receiver and Receiver's Professionals* related to fees and expenses incurred during the period of February 1, 2022, through February 28, 2022 (the "Notice"). The fees and expenses detailed in

---

[1] Docket No. 101.

this Notice have been reviewed and approved, subject to Court approval, by the Receiver. This

Notice was also served on the Securities and Exchange Commission on March 22, 2022, and the

Commission has informed the Receiver it does not oppose this request.

     The Receiver has redacted certain sensitive information related to strategy and asset

recovery; however, upon request by the Court, the Receiver will provide the unredacted

information for the Court to review.

| **Name of Applicant** | | **Receiver** |
|---|---|---|
| **Total Hours of Service** | | **24.5** |
| **Total Fees for Time Period** | **$** | **8,603.10[2]** |
| **Total Expenses for Time Period** | **$** | **0.00** |
| **Total** | **$** | **8,603.10** |
| **Total Interim Payment Requested:** (80% of Fees and 100% of Expenses) | **$** | **6,882.48** |
| **Remaining Balance:** | **$** | **1,720.62** |
| **Time and Services Detail:** | | **Exhibit A** |
| **Name of Applicant** | | **Greenberg Traurig, LLP** |
| **Total Hours of Service** | | **42.3** |
| **Total Fees for Time Period** | **$** | **17,290.50[3]** |
| **Total Expenses for Time Period** | **$** | **1,454.70** |
| **Total** | **$** | **18,745.20** |
| **Total Interim Payment Requested:** (80% of Fees and 100% of Expenses) | **$** | **15,287.10** |
| **Remaining Balance:** | **$** | **3,458.10** |
| **Time and Services Detail:** | | **Exhibit B** |

---

[2] Incurred fees totaling $8,709.75, less a voluntary reduction of fees in the amount of $106.65.
[3] Incurred fees totaling $18,366.00, less a voluntary reduction of fees in the amount of $1,075.50.

| | | |
|---|---|---|
| **Name of Applicant** | | **Berkeley Research Group** |
| **Total Hours of Service** | | **30.0** |
| **Total Fees for Time Period** | **$** | **8,739.00**[4] |
| **Total Expenses for Time Period** | **$** | **50.00** |
| **Total** | **$** | **8,789.00** |
| **Total Interim Payment Requested:** (80% of Fees and 100% of Expenses) | **$** | **7,041.20** |
| **Remaining Balance:** | **$** | **1,747.80** |
| **Time and Services Detail:** | | **Exhibit C** |

---

[4] Incurred fees totaling $9,652.50, less a voluntary reduction of fees in the amount of $913.50.

DATED March 22, 2022.

**RECEIVER**

*/s/ Peggy Hunt*
_____
Peggy Hunt


**GREENBERG TRAURIG, LLP**

*/s/ Michael F. Thomson*
_____
Michael F. Thomson
*Counsel for Receiver*


**BERKELEY RESEARCH GROUP**

*/s/ Kathleen E. Koppenhoefer*
_____
Kathleen E. Koppenhoefer
*Vice President & Deputy General Counsel*
*Accountants for Receiver*

## CERTIFICATE OF SERVICE

I hereby certify that on March 22, 2022, I caused the foregoing to be electronically filed with the Clerk of the Court using the CM/ECF system, which will send notification of the filing to all counsel of record in this case.

I further certify that on March 22, 2022, I caused the foregoing to be served:

Via Email:

BRG:
Jeff Shaw
JShaw@thinkbrg.com

*/s/ Candy Long*

# EXHIBIT A

**Peggy Hunt- Receiver for Traffic Monsoon/Receiver Services**
**Services Rendered February 1, 2022- February 28, 2022**

| Task Code | Task Description | Hours | Fees | Write Off | Requested Fees |
|---|---|---|---|---|---|
| TMLS-TMLS001 | Administration | 8.40 | $ 2,986.20 | | $ 2,986.20 |
| TMLS-TMLS002 | Asset Recovery | 3.6 | $ 1,279.80 | | $ 1,279.80 |
| TMLS-TMLS003 | Claims Administration | 12.2 | $ 4,337.10 | | $ 4,337.10 |
| TMLS-TMLS004 | Fee Issues | 0.3 | $ 106.65 | $(106.65) | $ - |
| TMLS-TMLS005 | Plan of Distribution | 0.0 | $ - | | $ - |
| TMLS-TMLS006 | International | 0.0 | $ - | | $ - |
| | **Total Fees** | **24.50** | **$ 8,709.75** | | **$ 8,603.10** |
| TMLS-TMLS007 | Out-of-Pocket Expenses | | $ - | | $ - |
| | **Invoice Total** | | **$ 8,709.75** | **$ (106.65)** | **$ 8,603.10** |

Invoice No.:     5925107                                                                    Page 1
Matter No.:      194098.010100

Bill Date    :   March 17, 2022

Peggy Hunt
222 S. Main Street, 5th Floor
Salt Lake City, UT  84101

## INVOICE

Re:   Receiver for Traffic Monsoon / Receiver Services

Legal Services through February 28, 2022:

|  |  |  |
|---|---:|---:|
|  | $ | 8,709.75 |
| Less Courtesy Discount: | $ | (106.65) |
| Total Fees: | $ | 8,603.10 |
| **Current Invoice**: | **$** | **8,603.10** |

Invoice No.:     5925107                                                          Page 2
Matter No.:      194098.010100

<u>Description of Professional Services Rendered</u>

## <u>Description of Professional Services Rendered:</u>

TASK CODE:        TMLS001     ADMINISTRATION

| <u>DATE</u> | <u>TIMEKEEPER</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|---|---|---|---|---|
| 02/07/22 | Peggy Hunt | Team status call (.2); follow up correspondence on tasks (.2); attend to banking issues (.1) | 0.50 | 177.75 |
| 02/09/22 | Peggy Hunt | Correspondence on status report issues (.2); draft 15th status report (3.1); conference with M. Thomson re numerous claim and asset recovery issues (.4); correspondence re website (.1); review interest statement and correspondence with BRG on tax issues (.1) | 3.90 | 1,386.45 |
| 02/10/22 | Peggy Hunt | Review Epiq bill and analysis of issues on same; correspondence with Epiq re same; correspondence with Epiq re updates to website required | 0.40 | 142.20 |
| 02/14/22 | Peggy Hunt | Weekly status call (.4); correspondence on tasks (.2); review M. Thomson's comments on status report (.1) | 0.70 | 248.85 |
| 02/15/22 | Peggy Hunt | Review M. Thomson revisions to status report and questions on same; compile exhibit and finalize same for filing; instructions to staff (1.0); call with M. Thomson re status of items (.1); correspondence with staff and M. Thomson re filing of report and tasks (.1); correspondence on website and administrative issues (.1) | 1.30 | 462.15 |
| 02/18/22 | Peggy Hunt | Correspondence re tasks; attend to banking issues | 0.30 | 106.65 |
| 02/23/22 | Peggy Hunt | Banking issues and attend to administrative matters, including status correspondence | 0.50 | 177.75 |
| 02/24/22 | Peggy Hunt | Correspondence on tasks | 0.10 | 35.55 |
| 02/25/22 | Peggy Hunt | Correspondence with Epic on administrative issues and tasks | 0.20 | 71.10 |
| 02/28/22 | Peggy Hunt | Join status call (left early) (.3); correspondence and calls with bank re administrative issues (.2) | 0.50 | 177.75 |

Total Hours:     8.40

Total Amount:     $ 2,986.20

Invoice No.:     5925107                                                Page 3
Matter No.:      194098.010100

<u>Description of Professional Services Rendered</u>

TASK CODE:          TMLS002     ASSET RECOVERY

| <u>DATE</u> | <u>TIMEKEEPER</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|------|-----------|-------------|-------|--------|
| 02/03/22 | Peggy Hunt | Review issues on ▮▮▮▮ and correspondence | 0.40 | 142.20 |
| 02/04/22 | Peggy Hunt | Correspondence on asset recovery issues | 0.30 | 106.65 |
| 02/08/22 | Peggy Hunt | Correspondence on asset recovery | 0.30 | 106.65 |
| 02/09/22 | Peggy Hunt | Attend to asset recovery issues, including review of exhibit on ▮▮▮▮ | 0.40 | 142.20 |
| 02/10/22 | Peggy Hunt | Final review of ▮▮▮▮ recovery letter and comments on same; review final draft and execute same; instructions on same; correspondence on ▮▮▮▮ judgment issues; conference with M. Thomson | 0.80 | 284.40 |
| 02/14/22 | Peggy Hunt | Correspondence re: asset recovery | 0.20 | 71.10 |
| 02/17/22 | Peggy Hunt | Correspondence re asset recovery | 0.20 | 71.10 |
| 02/22/22 | Peggy Hunt | Correspondence re ▮▮▮▮ claim issues (.1); call with A. Hodial and M. Thomson re same (.5) | 0.60 | 213.30 |
| 02/28/22 | Peggy Hunt | Review information compiled on ▮▮▮▮ issues and correspondence with A. Hodial and M. Thomson | 0.40 | 142.20 |

Total Hours:     3.60

Total Amount:     $ 1,279.80

TASK CODE:          TMLS003     CLAIMS ADMINISTRATION

| <u>DATE</u> | <u>TIMEKEEPER</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|------|-----------|-------------|-------|--------|
| 02/08/22 | Peggy Hunt | Correspondence re claims | 0.20 | 71.10 |
| 02/09/22 | Peggy Hunt | Correspondence with M. Thomson re claims issues; review claim objection and additional conference re same | 0.40 | 142.20 |
| 02/10/22 | Peggy Hunt | Investor communications on claim objections; correspondence with M. Thomson | 0.40 | 142.20 |
| 02/14/22 | Peggy Hunt | Review claim objection filings and correspondence | 0.30 | 106.65 |
| 02/15/22 | Peggy Hunt | Review and execute Fifth Verified Motion and instructions on same | 0.50 | 177.75 |
| 02/16/22 | Peggy Hunt | Review motion on ▮▮▮▮ judgment collection and correspondence on same | 0.20 | 71.10 |

Invoice No.:    5925107
Matter No.:    194098.010100

<u>Description of Professional Services Rendered</u>

| 02/16/22 | Peggy Hunt | Correspondence re claims analysis issues and meetings | 0.10 | 35.55 |
| 02/24/22 | Peggy Hunt | Analysis of claim issues in preparation for call with claims team (.6); attend meeting with counsel, Epiq and BRG on claims issues (1.); follow up call with M. Thomson and A. Hodial re legal issues on objections and strategy going forward (.6) | 2.20 | 782.10 |
| 02/25/22 | Peggy Hunt | Review information from Epic on claim objections (.2); draft third claims status report (1.3); further analysis of claim issues uinsing Epiq reports (1.5); continue drafting status report and correspondence on information needed to finalize claim objection process (4.8); email to Epiq on meeting (.1) | 7.90 | 2,808.45 |

Total Hours:    12.20

Total Amount:    $ 4,337.10

TASK CODE:    TMLS004    FEE ISSUES

| <u>DATE</u> | <u>TIMEKEEPER</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|---|---|---|---|---|
| 02/14/22 | Peggy Hunt | Correspondence on fee application filing issues | 0.10 | 0.00 |
| 02/15/22 | Peggy Hunt | Correspondence re fee application issues | 0.20 | 0.00 |

Total Hours:    0.30

Total Amount:    $ 0.00

## **TIMEKEEPER ACTIVITY GRAND TOTAL SUMMARY**

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| Peggy Hunt | 0.30 | 0.00 | 0.00 |
| Peggy Hunt | 24.20 | 355.50 | 8,603.10 |
| Totals: | 24.50 | $ | 8,603.10 |

# EXHIBIT B

**Peggy Hunt- Receiver for Traffic Monsoon/Legal Services**
**Services Rendered February 1, 2022- February 28, 2022**

| Task Code | Task Description | Hours | Fees | Write Off | Requested Fees |
|---|---|---|---|---|---|
| TMLS-TMLS001 | Administration | 5.40 | $ 2,256.50 | | $ 2,256.50 |
| TMLS-TMLS002 | Asset Recovery | 18.8 | $ 7,908.00 | | $ 7,908.00 |
| TMLS-TMLS003 | Claims Administration | 10.3 | $ 4,288.00 | | $ 4,288.00 |
| TMLS-TMLS004 | Fee Issues | 2.9 | $ 1,075.50 | $ (1,075.50) | $ - |
| TMLS-TMLS005 | Plan of Distribution | 0.0 | $ - | | $ - |
| TMLS-TMLS006 | International | 4.9 | $ 2,838.00 | | $ 2,838.00 |
| | **Total Fees** | **42.30** | **$ 18,366.00** | | **$ 17,290.50** |
| TMLS-TMLS007 | Out-of-Pocket Expenses | | $ 1,454.70 | | $ 1,454.70 |
| | **Invoice Total** | | **$ 19,820.70** | **$ (1,075.50)** | **$ 18,745.20** |

**GT** GreenbergTraurig

|  | |
|---|---|
| Invoice No. | 5925119 |
| File No. | 194096.010100 |
| Bill Date : | March 17, 2022 |

Peggy Hunt
222 S. Main Street, 5th Floor
Salt Lake City, UT  84101

## **INVOICE**

Re:   Receiver for Traffic Monsoon/Legal Services

<u>Legal Services through February 28, 2022</u>:

|  |  |  |
|---|---:|---:|
|  | $ | 18,366.00 |
| Less Courtesy Discount: | $ | (1,075.50) |
| Total Fees: | $ | 17,290.50 |

<u>Expenses</u>:

|  |  |  |
|---|---:|---:|
| Total Expenses: | $ | 1,454.70 |
| **Current Invoice**: | **$** | **18,745.20** |

PH:KAG
Tax ID:

Invoice No.:     5925119                                                          Page  1
Matter No.:     194096.010100

### Description of Professional Services Rendered:

TASK CODE:        TMLS001     ADMINISTRATION

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 02/07/22 | Alexander C. Baker | Weekly phone call | 0.20 | 68.00 |
| 02/07/22 | Carson Heninger | Weekly status meeting. | 0.20 | 69.00 |
| 02/07/22 | Anikka T. Hoidal | Weekly team meeting | 0.20 | 72.00 |
| 02/09/22 | Carson Heninger | Review criminal docket for update on C. Scoville. | 0.10 | 34.50 |
| 02/09/22 | Michael F. Thomson | Conference with Receiver regarding various issues and work needed. | 0.40 | 188.00 |
| 02/10/22 | Michael F. Thomson | Analyze files and documents, and revise fifteenth status report. | 1.10 | 517.00 |
| 02/14/22 | Alexander C. Baker | Weekly call. | 0.40 | 136.00 |
| 02/14/22 | Carson Heninger | Weekly status call. | 0.40 | 138.00 |
| 02/14/22 | Anikka T. Hoidal | Weekly team meeting | 0.40 | 144.00 |
| 02/14/22 | John W. Huber | Team meeting; update on ▓ petition. | 0.40 | 232.00 |
| 02/14/22 | Michael F. Thomson | Status meeting with Receiver. | 0.40 | 188.00 |
| 02/28/22 | Carson Heninger | Weekly status meeting | 0.40 | 138.00 |
| 02/28/22 | Anikka T. Hoidal | Weekly team meeting | 0.40 | 144.00 |
| 02/28/22 | Michael F. Thomson | Status call with Receiver. | 0.40 | 188.00 |

Total Hours:      5.40

Total Amount:      $ 2,256.50

TASK CODE:        TMLS002     ASSET RECOVERY

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 02/03/22 | Michael F. Thomson | Analyze correspondence regarding ▓ issues, and email correspondence with Receiver and UK counsel regarding same. | 0.40 | 188.00 |
| 02/08/22 | Jason M. Fedo | Call and email ▓ counsel regarding discovery. | 0.30 | 217.50 |
| 02/09/22 | Michael F. Thomson | Work on asset recovery issues, including conference with BRG and email correspondence with Receiver. | 0.70 | 329.00 |
| 02/09/22 | Michael F. Thomson | Revise motion for aid in recovery of foreign judgment, and email correspondence regarding same. | 0.60 | 282.00 |
| 02/09/22 | Michael F. Thomson | Meeting with UK counsel regarding asset recovery issues. | 0.60 | 282.00 |

Invoice No.:     5925119                                                    Page 2
Matter No.:      194096.010100

<u>Description of Professional Services Rendered</u>

| | | | | |
|---|---|---|---|---|
| 02/09/22 | Michael F. Thomson | Analyze asset recovery issues. | 0.30 | 141.00 |
| 02/10/22 | Alexander C. Baker | Finalized motion to assist recovery; finalized ▮▮▮ letter. | 1.50 | 510.00 |
| 02/10/22 | Jason M. Fedo | Call and email ▮▮▮ counsel. | 0.20 | 145.00 |
| 02/10/22 | John W. Huber | Coordinate with D.C. co-counsel ▮▮▮ | 0.20 | 116.00 |
| 02/10/22 | John W. Huber | Final review of petition for ▮▮▮ at DOJ main justice; draft correspondence and convey to ▮▮▮. | 0.50 | 290.00 |
| 02/10/22 | Michael F. Thomson | Work on ▮▮▮ asset recovery issues, including email correspondence with Receiver. | 0.30 | 141.00 |
| 02/10/22 | Michael F. Thomson | Work on asset recovery issues, and conference with Receiver regarding same. | 0.40 | 188.00 |
| 02/14/22 | Michael F. Thomson | Legal analysis regarding asset recovery issues and revise pleadings concerning same (.6); email correspondence with Receiver (.2). | 0.80 | 376.00 |
| 02/16/22 | Michael F. Thomson | Work on asset judgment enforcement issues. | 0.20 | 94.00 |
| 02/17/22 | Jason M. Fedo | Analyze additional third party production. | 0.50 | 362.50 |
| 02/17/22 | Anikka T. Hoidal | Analyze records re: ▮▮▮ recovery. | 1.40 | 504.00 |
| 02/17/22 | Stephen E. Ley | Procure and index secured production of files from ▮▮▮ in response to subpoena. | 0.30 | 90.00 |
| 02/17/22 | Michael F. Thomson | Email correspondence with ▮▮▮ counsel. | 0.20 | 94.00 |
| 02/18/22 | Anikka T. Hoidal | Research re: facts for ▮▮▮ recovery. | 1.90 | 684.00 |
| 02/18/22 | Michael F. Thomson | Email correspondence with Receiver. | 0.20 | 94.00 |
| 02/20/22 | Anikka T. Hoidal | Continue research re: ▮▮▮ | 2.00 | 720.00 |
| 02/22/22 | Anikka T. Hoidal | Prepare for meeting re: asset recovery (.3); meeting with P. Hunt and M. Thomson re: asset recovery (.5) | 0.80 | 288.00 |
| 02/22/22 | Michael F. Thomson | Meeting with Receiver regarding asset recovery issues and work needed. | 0.50 | 235.00 |
| 02/23/22 | Michael F. Thomson | Work on asset recovery issues, including email correspondence with ▮▮▮ counsel. | 0.20 | 94.00 |
| 02/24/22 | Anikka T. Hoidal | Review facts and records re ▮▮▮. | 0.10 | 36.00 |
| 02/27/22 | Anikka T. Hoidal | Compile evidence of inquiry notice | 1.00 | 360.00 |
| 02/28/22 | Alexander C. Baker | Incorporated ▮▮▮ counsel's comment to motion for relief and polished up the motion for submission. | 1.20 | 408.00 |
| 02/28/22 | Anikka T. Hoidal | Compile evidence re: ▮▮▮. | 0.60 | 216.00 |
| 02/28/22 | Michael F. Thomson | Analyze files and documents related to ▮▮▮, and email correspondence with Receiver and UK counsel regarding same. | 0.90 | 423.00 |

Total Hours:     18.80

Total Amount:    $ 7,908.00

Invoice No.:      5925119
Matter No.:       194096.010100

Description of Professional Services Rendered

TASK CODE:         TMLS003      CLAIMS ADMINISTRATION

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 02/07/22 | Anikka T. Hoidal | Revise Fifth Verified Motion re No Response Claims and corresponding proposed orders | 0.50 | 180.00 |
| 02/09/22 | Anikka T. Hoidal | Correspondence with M. Thomson re: Fifth Verified Motion | 0.10 | 36.00 |
| 02/09/22 | Michael F. Thomson | Draft final revisions to fifth verified motion regarding claim objections and related order. | 0.50 | 235.00 |
| 02/09/22 | Michael F. Thomson | Revise motion for leave to file under seal concerning affidavits of service on omnibus objections and related order. | 0.30 | 141.00 |
| 02/10/22 | Michael F. Thomson | Analyze email and documents from claimant, and multiple email correspondence with Epiq regarding same. | 0.30 | 141.00 |
| 02/10/22 | Michael F. Thomson | Work on claim objection issues, including email correspondence with Receiver. | 0.30 | 141.00 |
| 02/14/22 | Anikka T. Hoidal | Revise and coordinate signatures for fifth verified motion (.2); finalize and file motion to file under seal affidavits of service for 2 omnibus objections (.7) | 0.90 | 324.00 |
| 02/14/22 | Michael F. Thomson | Work on claim objection issues. | 0.20 | 94.00 |
| 02/15/22 | Anikka T. Hoidal | Finalize, file, and coordinate service of sealed affidavits of service (2 omnibus objections) (.3); revise, finalize, and file fifth verified motion and motion to file fifth verified motion under seal with corresponding proposed orders (1.3) | 1.60 | 576.00 |
| 02/15/22 | Michael F. Thomson | Work on claim objection issues, including review of service affidavits from Epiq, email correspondence with Epiq, and conference with Receiver regarding same. | 0.70 | 329.00 |
| 02/15/22 | Michael F. Thomson | Revisions to fifth motion concerning claim objections, and email correspondence regarding same. | 0.30 | 141.00 |
| 02/16/22 | Michael F. Thomson | Email correspondence with BRG and Epiq. | 0.20 | 94.00 |
| 02/23/22 | Michael F. Thomson | Email correspondence with Italian counsel. | 0.20 | 94.00 |
| 02/24/22 | Anikka T. Hoidal | Claim objection meeting with Eqiq and BRG (1.0); legal strategy meeting (.6) | 1.60 | 576.00 |
| 02/24/22 | Michael F. Thomson | Review Epiq's analysis regarding claim objections and responses (.3); meeting with Epiq, BRG, and Receiver regarding claim issues and work needed (1.0); meeting with Receiver (.6). | 1.90 | 893.00 |
| 02/25/22 | Anikka T. Hoidal | Review correspondence regarding next steps for claims administration | 0.10 | 36.00 |

Invoice No.:  5925119                                                    Page 4
Matter No.:  194096.010100

Description of Professional Services Rendered

| 02/28/22 | Carson Heninger | Confer with team re ███ issues and review current draft of settlement agreement. | 0.20 | 69.00 |
|---|---|---|---|---|
| 02/28/22 | Michael F. Thomson | Analyze draft of status of claims. | 0.20 | 94.00 |
| 02/28/22 | Michael F. Thomson | Email correspondence regarding ███ ███ claim issues. | 0.20 | 94.00 |

Total Hours:  10.30

Total Amount:  $ 4,288.00

TASK CODE:        TMLS004      FEE ISSUES

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 02/03/22 | Carson Heninger | Review and finalize December Fee Notice. | 0.20 | 0.00 |
| 02/14/22 | Carson Heninger | Complete drafting Fee App and compiling exhibits. | 0.40 | 0.00 |
| 02/15/22 | Carson Heninger | Address fee app issues and correspondence re same. | 0.30 | 0.00 |
| 02/15/22 | Michael F. Thomson | Revise fifteenth fee application, and analyze related documents in connection with same. | 0.30 | 0.00 |
| 02/25/22 | Carson Heninger | Review and redact fee statements and begin drafting January Fee Notice. | 0.80 | 0.00 |
| 02/28/22 | Carson Heninger | Complete drafting Jan. Fee Notice and redacting fee statements. | 0.60 | 0.00 |
| 02/28/22 | Michael F. Thomson | Revise fee request for January 2022, and email correspondence regarding same. | 0.30 | 0.00 |

Total Hours:  2.90

Total Amount:  $ 0.00

TASK CODE:        TMLS006      INTERNATIONAL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 02/03/22 | Struan F. Clark | Reviewing correspondence from ███ | 0.40 | 150.00 |
| 02/04/22 | Ian Bean | Considering letter in from ███ ███ | 1.10 | 819.50 |
| 02/09/22 | Ian Bean | Preparation for and attendance at meeting with Mike Thomson and BRG. | 1.20 | 894.00 |

Invoice No.:  5925119
Matter No.:  194096.010100

<u>Description of Professional Services Rendered</u>

| | | | | |
|---|---|---|---|---|
| 02/09/22 | Struan F. Clark | Preparation for and attendance on client call | 0.90 | 337.50 |
| 02/16/22 | Antoni Libiszowski | Amending motion to the court and communication re: same. | 0.80 | 392.00 |
| 02/18/22 | Antoni Libiszowski | Amending motion to the court and communication re: same. | 0.50 | 245.00 |

Total Hours:  4.90

Total Amount:  $ 2,838.00

## **TIMEKEEPER ACTIVITY GRAND TOTAL SUMMARY**

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| Jason M. Fedo | 1.00 | 725.00 | 725.00 |
| John W. Huber | 1.10 | 580.00 | 638.00 |
| Michael F. Thomson | 0.60 | 0.00 | 0.00 |
| Michael F. Thomson | 13.90 | 470.00 | 6,533.00 |
| Alexander C. Baker | 3.30 | 340.00 | 1,122.00 |
| Struan F. Clark | 1.30 | 375.00 | 487.50 |
| Carson Heninger | 2.30 | 0.00 | 0.00 |
| Carson Heninger | 1.30 | 345.00 | 448.50 |
| Anikka T. Hoidal | 13.60 | 360.00 | 4,896.00 |
| Ian Bean | 2.30 | 745.00 | 1,713.50 |
| Antoni Libiszowski | 1.30 | 490.00 | 637.00 |
| Stephen E. Ley | 0.30 | 300.00 | 90.00 |
| Totals: | 42.30 | $ | 17,290.50 |

Invoice No.:     5925119                                                    Page 6
Re:              Receiver for Traffic Monsoon/Legal Services
Matter No.:      194096.010100

## Description of Expenses Billed:

| DATE | DESCRIPTION | | AMOUNT |
|------|-------------|---|--------|
| 02/15/22 | VENDOR: Rock Legal Services&Investigation - ACH INVOICE#: ROC-2021015308 DATE: 2/15/2022<br>12/21/2021 To be served on: Records Custodian J.P. Morgan Chase Bank National Subpoena Processing | $ | 115.00 |
| 03/10/22 | VENDOR: Essex Court Chambers (DORFOR) INVOICE#: 100149A DATE: 3/10/2022<br>Essex Court Chambers- Legal research on jurisdiction issue. | $ | 1,339.70 |
| | Total Expenses: | $ | 1,454.70 |

# EXHIBIT C



INVOICE

Peggy Hunt
Greenberg Traurig, LLP
222 South Main Street, 5th Floor
Salt Lake City, UT 84101

March 18, 2022
Client-Matter: 997-14823
Invoice #: 130435
Tax ID #

**Via Email: huntp@gtlaw.com**

---

**RE:  Traffic Monsoon Receivership**

Services Rendered From February 1, 2022 Through February 28, 2022

| | | |
|---|---:|---|
| Professional Services | $ 9,652.50 | USD |
| Voluntary Reduction | (913.50) | |
| Expenses Incurred | 50.00 | |
| **CURRENT CHARGES** | **$ 8,789.00** | **USD** |

**PAYMENT IS DUE BY April 17, 2022**

Please direct questions regarding this invoice to: Jeff Shaw at (801) 364-6233 or JShaw@thinkbrg.com.

**Please remit wire/ACH payment to:**          **Please remit check payment to:**



**\*\*Due to COVID-19, we are kindly requesting all payments to be made electronically.**

---



**To:** Peggy Hunt
**c/o:** Greenberg Traurig, LLP
**RE:** Traffic Monsoon Receivership

Services Rendered From February 1, 2022 Through February 28, 2022

**PROFESSIONAL SERVICES**

| | Rate | Hours | Amount |
|---|---|---|---|
| **Managing Director** | | | |
| Vernon Calder | 380.00 | 0.90 | 342.00 |
| Ray Strong | 360.00 | 6.70 | 2,412.00 |
| | | | |
| **Associate Director** | | | |
| Leif Larsen | 315.00 | 6.70 | 2,110.50 |
| | | | |
| **Senior Managing Consultant** | | | |
| Jeffrey Shaw | 315.00 | 12.10 | 3,811.50 |
| Jeffrey Shaw | 0.00 | 2.90 | N/C |
| | | | |
| **Case Assistant** | | | |
| Victoria Calder | 90.00 | 0.70 | 63.00 |
| | | | |
| **Total Professional Services** | | **30.00** | **8,739.00** |

**EXPENSES**

| | | |
|---|---|---|
| Subcontracted Services | | 50.00 |
| **Total Expenses** | | **50.00** |



**INVOICE**

**To:** Peggy Hunt
**c/o:** Greenberg Traurig, LLP
**RE:** Traffic Monsoon Receivership

**Page** 3 of 7
**Invoice #** 130435
**Client-Matter:** 00997-014823

**SUMMARY BY TASK CODE**

| Task Code | Description | Hours | Amount |
|-----------|-------------|-------|--------|
| 110.0000 | General Accounting Issues | 3.70 | 1,165.50 |
| 120.0000 | Monthly Operating Report Preparation | 1.60 | 504.00 |
| 300.0000 | Claims Analysis - General | 9.30 | 3,150.00 |
| 500.0000 | Avoidance Action Analysis | 3.70 | 1,246.50 |
| 610.0000 | Income Tax Preparation - Domestic | 8.80 | 2,673.00 |
| 950.0000 | Fee Application Preparation & Hearing | 2.90 | 0.00 |
| **Total Professional Services** | | **30.00** | **8,739.00** |



**INVOICE**

**To:** Peggy Hunt
**c/o:** Greenberg Traurig, LLP
**RE:** Traffic Monsoon Receivership

**Page** 4 of 7
**Invoice #** 130435
**Client-Matter:** 00997-014823

Services Rendered From February 1, 2022 Through February 28, 2022

**DETAIL OF PROFESSIONAL SERVICES**

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| **Task Code: 110.0000 - General Accounting Issues** | | | | | |
| 02/01/22 | Jeffrey Shaw | Reviewed and responded to Receiver request regarding TM tax information. | 0.30 | 315.00 | 94.50 |
| 02/10/22 | Jeffrey Shaw | Reviewed and responded to Receiver email regarding professional fees. | 0.10 | 315.00 | 31.50 |
| 02/18/22 | Jeffrey Shaw | Reviewed, prepared and coordinated payment of outstanding payables. | 1.30 | 315.00 | 409.50 |
| 02/18/22 | Jeffrey Shaw | Recorded transactions in Trust Works. | 0.30 | 315.00 | 94.50 |
| 02/22/22 | Jeffrey Shaw | Followed up with Receiver regarding professional fee payments. | 0.20 | 315.00 | 63.00 |
| 02/23/22 | Jeffrey Shaw | Reviewed and responded to Receiver email regarding fees. | 0.10 | 315.00 | 31.50 |
| 02/24/22 | Jeffrey Shaw | Reviewed activity and prepared email to Stretto regarding banking issues. | 0.30 | 315.00 | 94.50 |
| 02/25/22 | Jeffrey Shaw | Reviewed and responded to emails regarding professional fee issues. | 0.40 | 315.00 | 126.00 |
| 02/28/22 | Jeffrey Shaw | Reviewed, prepared and coordinated payment of outstanding payables. | 0.50 | 315.00 | 157.50 |
| 02/28/22 | Jeffrey Shaw | Recorded activity in Trust Works. | 0.20 | 315.00 | 63.00 |
| | | **Total for Task Code 110.0000** | **3.70** | | **1,165.50** |
| **Task Code: 120.0000 - Monthly Operating Report Preparation** | | | | | |
| 02/10/22 | Jeffrey Shaw | Reviewed activity and prepared quarterly report for the quarter ending 12/31/21. | 1.60 | 315.00 | 504.00 |
| | | **Total for Task Code 120.0000** | **1.60** | | **504.00** |
| **Task Code: 300.0000 - Claims Analysis - General** | | | | | |
| 02/09/22 | Jeffrey Shaw | Spoke with Mike Johnson (RQN) regarding ▉ claim. | 0.40 | 315.00 | 126.00 |
| 02/10/22 | Jeffrey Shaw | Prepared email to counsel regarding ▉ claim. | 0.30 | 315.00 | 94.50 |
| 02/10/22 | Jeffrey Shaw | Coordinated discussion regarding ▉ claim. | 0.20 | 315.00 | 63.00 |
| 02/10/22 | Jeffrey Shaw | Followed up with claims agent and prepared emails regarding ▉ claim. | 0.30 | 315.00 | 94.50 |
| 02/10/22 | Jeffrey Shaw | Discussion regarding ▉ claim. | 0.20 | 315.00 | 63.00 |



INVOICE

**To:** Peggy Hunt
**c/o:** Greenberg Traurig, LLP
**RE:** Traffic Monsoon Receivership

**Page** 5 of 7
**Invoice #** 130435
**Client-Matter:** 00997-014823

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 02/21/22 | Jeffrey Shaw | Coordinated meeting regarding ▮▮▮ claim. | 0.20 | 315.00 | 63.00 |
| 02/23/22 | Jeffrey Shaw | Prepared for call with counsel regarding ▮▮▮ claim. | 0.60 | 315.00 | 189.00 |
| 02/23/22 | Jeffrey Shaw | Attended call with counsel regarding ▮▮▮ claim. | 0.60 | 315.00 | 189.00 |
| 02/23/22 | Ray Strong | Attended call with Receiver counsel and BRG regarding ▮▮▮ claim analysis. | 0.60 | 360.00 | 216.00 |
| 02/23/22 | Ray Strong | Analyzed ▮▮▮ claim and transaction data pursuant to call with counsel. | 2.10 | 360.00 | 756.00 |
| 02/24/22 | Jeffrey Shaw | Prepared for and attended call with Receiver, counsel and EPIQ regarding claims status and issues. | 1.10 | 315.00 | 346.50 |
| 02/24/22 | Jeffrey Shaw | Reviewed claims data and summary prepared by EPIQ. | 0.50 | 315.00 | 157.50 |
| 02/24/22 | Ray Strong | Attended call with Receiver, counsel, Epiq, and BRG regarding status of claims analysis. | 1.00 | 360.00 | 360.00 |
| 02/25/22 | Ray Strong | Analyzed transaction detail for claims identified by Epiq. | 1.20 | 360.00 | 432.00 |
| | | **Total for Task Code 300.0000** | **9.30** | | **3,150.00** |

**Task Code: 500.0000  -  Avoidance Action Analysis**

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 02/09/22 | Jeffrey Shaw | Attended call with Receiver's counsel regarding ▮▮▮ claim. | 0.40 | 315.00 | 126.00 |
| 02/09/22 | Jeffrey Shaw | Participated in call with UK Counsel and Receiver Counsel regarding ▮▮▮ claim status and issues. | 0.70 | 315.00 | 220.50 |
| 02/09/22 | Jeffrey Shaw | Reviewed ▮▮▮ response to Receiver's ▮▮▮ claim. | 0.80 | 315.00 | 252.00 |
| 02/09/22 | Ray Strong | Discussed ▮▮▮ transactions with Receiver counsel regarding information requests. | 0.60 | 360.00 | 216.00 |
| 02/09/22 | Ray Strong | Analyzed ▮▮▮ schedules and data in preparation for call with Receiver counsel pursuant to requests. | 1.20 | 360.00 | 432.00 |
| | | **Total for Task Code 500.0000** | **3.70** | | **1,246.50** |

**Task Code: 610.0000  -  Income Tax Preparation - Domestic**



**INVOICE**

**To:** Peggy Hunt
**c/o:** Greenberg Traurig, LLP
**RE:** Traffic Monsoon Receivership

**Invoice #** 130435
**Client-Matter:** 00997-014823

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 02/18/22 | Leif Larsen | Finalized supporting work papers to be used in the preparation of the 2021 income tax returns. | 2.40 | 315.00 | 756.00 |
| 02/18/22 | Leif Larsen | Prepared the 2021 income tax returns. | 2.50 | 315.00 | 787.50 |
| 02/18/22 | Leif Larsen | Reviewed and referenced the 2021 income tax returns and supporting work papers. | 0.60 | 315.00 | 189.00 |
| 02/24/22 | Vernon Calder | Reviewed 2021 income tax returns and related tax file. | 0.50 | 380.00 | 190.00 |
| 02/24/22 | Leif Larsen | Cleared review notes related to the 2021 income tax returns. | 1.20 | 315.00 | 378.00 |
| 02/24/22 | Jeffrey Shaw | Reviewed and discussed 2021 activity with tax professionals. | 0.20 | 315.00 | 63.00 |
| 02/24/22 | Jeffrey Shaw | Prepared updated 2021 transaction report for 2021 tax return. | 0.30 | 315.00 | 94.50 |
| 02/25/22 | Vernon Calder | Verified clearance of review notes on 2021 income tax returns and related tax file. | 0.20 | 380.00 | 76.00 |
| 02/25/22 | Victoria Calder | Prepared 2021 tax return to send to taxing authorities. | 0.70 | 90.00 | 63.00 |
| 02/28/22 | Vernon Calder | Performed final review and signed 2021 income tax returns - Traffic Monsoon Receivership. | 0.20 | 380.00 | 76.00 |
| | | **Total for Task Code 610.0000** | **8.80** | | **2,673.00** |

**Task Code: 950.0000  -  Fee Application Preparation & Hearing**

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 02/01/22 | Jeffrey Shaw | Prepared fee schedule for Q4 2021 fee application. | 0.80 | 0.00 | N/C |
| 02/15/22 | Jeffrey Shaw | Reviewed fee application and email regarding the same. | 0.50 | 0.00 | N/C |
| 02/24/22 | Jeffrey Shaw | Reviewed Jan 2021 time entries, rates, and descriptions. | 0.80 | 0.00 | N/C |
| 02/25/22 | Jeffrey Shaw | Reviewed Jan 2022 time entries and descriptions. | 0.30 | 0.00 | N/C |
| 02/25/22 | Jeffrey Shaw | Finalized and submitted Jan 2022 bill. | 0.20 | 0.00 | N/C |
| 02/28/22 | Jeffrey Shaw | Reviewed Jan fee notice. | 0.30 | 0.00 | N/C |
| | | **Total for Task Code 950.0000** | **2.90** | | **0.00** |
| **Professional Services** | | | **30.00** | | **8,739.00** |



**To:** Peggy Hunt
**c/o:** Greenberg Traurig, LLP
**RE:** Traffic Monsoon Receivership

**DETAIL OF EXPENSES**

| Date | Description | Amount |
|------|-------------|--------|
| 02/28/22 | Strong Connexions, Inc. - Server Backup Invoice #: 10440 Vchr Comment: Services on matter #14823 in Feb 2022. Timekeeper : 03021 - Strong, Jason | 50.00 |
| **Expenses** | | **50.00** |

# EXHIBIT 4

Peggy Hunt (Utah #6060)
Michael F. Thomson (Utah #9707)
Carson Heninger (Utah #17410)
**GREENBERG TRAURIG, LLP**
222 South Main Street, 5th Floor
Salt Lake City, UT 84101
Telephone: (801) 478-6900
huntp@gtlaw.com
thomsonm@gtlaw.com
heningerc@gtlaw.com

*Attorneys for Court-Appointed Receiver Peggy Hunt*

---

## IN THE UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF UTAH

| | |
|---|---|
| SECURITIES AND EXCHANGE COMMISSION, | **NOTICE OF REQUEST FOR PAYMENT BY RECEIVER AND RECEIVER'S PROFESSIONALS** |
| Plaintiff, | |
| vs. | **(MARCH 1, 2022, THROUGH MARCH 31, 2022)** |
| TRAFFIC MONSOON, LLC, a Utah limited liability company, and CHARLES DAVID SCOVILLE, an individual, | 2:16-cv-00832-JNP |
| Defendants. | The Honorable Jill N. Parrish |

Pursuant to the *Order Establishing Administrative Expense Payment Procedures* entered by the Court on June 13, 2017,[1] Peggy Hunt, the Court-appointed receiver in the above-captioned case (the "Receiver"), hereby submits the following *Notice of Request for Payment by Receiver and Receiver's Professionals* related to fees and expenses incurred during the period of March 1, 2022, through March 31, 2022 (the "Notice"). The fees and expenses detailed in this

---

[1] Docket No. 101.

1

Notice have been reviewed and approved, subject to Court approval, by the Receiver. This Notice was also served on the Securities and Exchange Commission on April 29, 2022, and the Commission has informed the Receiver it does not oppose this request.

The Receiver has redacted certain sensitive information related to strategy, asset recovery, and claims; however, upon request by the Court, the Receiver will provide the unredacted information for the Court to review.

| **Name of Applicant** | | **Receiver** |
|---|---|---|
| **Total Hours of Service** | | **38.9** |
| **Total Fees for Time Period** | $ | **13,828.95** |
| **Total Expenses for Time Period** | $ | **0.00** |
| **Total** | $ | **13,828.95** |
| **Total Interim Payment Requested:** (80% of Fees and 100% of Expenses) | $ | **11,063.16** |
| **Remaining Balance:** | $ | **2,765.79** |
| **Time and Services Detail:** | | **Exhibit A** |
| **Name of Applicant** | | **Greenberg Traurig, LLP** |
| **Total Hours of Service** | | **52.1** |
| **Total Fees for Time Period** | $ | **23,278.50[2]** |
| **Total Expenses for Time Period** | $ | **217.48** |
| **Total** | $ | **23,495.98** |
| **Total Interim Payment Requested:** (80% of Fees and 100% of Expenses) | $ | **18,840.28** |
| **Remaining Balance:** | $ | **4,655.70** |
| **Time and Services Detail:** | | **Exhibit B** |

---

[2] Incurred fees totaling $24,331.00, less a voluntary reduction of fees in the amount of $1,052.50.

| **Name of Applicant** | | **Berkeley Research Group** |
|---|---|---|
| **Total Hours of Service** | | **37.8** |
| **Total Fees for Time Period** | **$** | **12,141.00[3]** |
| **Total Expenses for Time Period** | **$** | **149.49** |
| **Total** | **$** | **12,290.49** |
| **Total Interim Payment Requested:** **(80% of Fees and 100% of Expenses)** | **$** | **9,862.29** |
| **Remaining Balance:** | **$** | **2,428.20** |
| **Time and Services Detail:** | | **Exhibit C** |

---

[3] Incurred fees totaling $12,645.00, less a voluntary reduction of fees in the amount of $504.00.

DATED May 2, 2022.

**RECEIVER**

*/s/ Peggy Hunt*
_____
Peggy Hunt


**GREENBERG TRAURIG, LLP**

*/s/ Michael F. Thomson*
_____
Michael F. Thomson
*Counsel for Receiver*


**BERKELEY RESEARCH GROUP**

*/s/ Kathleen E. Koppenhoefer*
_____
Kathleen E. Koppenhoefer
*Vice President & Deputy General Counsel*
*Accountants for Receiver*

**CERTIFICATE OF SERVICE**

I hereby certify that on May 2, 2022, I caused the foregoing to be electronically filed with the Clerk of the Court using the CM/ECF system, which will send notification of the filing to all counsel of record in this case.

I further certify that on May 2, 2022, I caused the foregoing to be served:

<u>Via Email:</u>

<u>BRG:</u>
Jeff Shaw
JShaw@thinkbrg.com

*/s/ Candy Long*

# <u>EXHIBIT A</u>

**Peggy Hunt- Receiver for Traffic Monsoon/Receiver Services**
**Services Rendered March 1, 2022- March 31, 2022**

| Task Code | Task Description | Hours | Fees | Write Off | Requested Fees |
|---|---|---|---|---|---|
| TMLS-TMLS001 | Administration | 5.30 | $ 1,884.15 | | $ 1,884.15 |
| TMLS-TMLS002 | Asset Recovery | 1.4 | $ 497.70 | | $ 497.70 |
| TMLS-TMLS003 | Claims Administration | 32.2 | $ 11,447.10 | | $ 11,447.10 |
| TMLS-TMLS004 | Fee Issues | 0.0 | $ - | $ - | $ - |
| TMLS-TMLS005 | Plan of Distribution | 0.0 | $ - | | $ - |
| TMLS-TMLS006 | International | 0.0 | $ - | | $ - |
| | **Total Fees** | **38.90** | **$ 13,828.95** | | **$ 13,828.95** |
| TMLS-TMLS007 | Out-of-Pocket Expenses | | $ - | | $ - |
| | **Invoice Total** | | **$ 13,828.95** | $ - | **$ 13,828.95** |

**GT** GreenbergTraurig

| | | |
|---|---|---|
| Invoice No.: | 5951335 | |
| File No. | : | 194098.010100 |
| Bill Date | : | April 20, 2022 |

Peggy Hunt
222 S. Main Street, 5th Floor
Salt Lake City, UT  84101

## INVOICE

Re:   Receiver for Traffic Monsoon / Receiver Services

Legal Services through March 31, 2022:

| | | |
|---|---|---|
| Total Fees: | $ | 13,828.95 |
| **Current Invoice**: | **$** | **13,828.95** |

PH:KAG
Tax ID:

Invoice No.:   5951335                                                                    Page  1
Matter No.:   194098.010100

Description of Professional Services Rendered:

TASK CODE:          TMLS001    ADMINISTRATION

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 03/02/22 | Peggy Hunt | Correspondence on numerous tasks and meetings | 0.30 | 106.65 |
| 03/03/22 | Peggy Hunt | Review and execute tax returns; request state tax payment; correspondence on same | 0.50 | 177.75 |
| 03/07/22 | Peggy Hunt | Correspondence re meetings and review costs on research; review bank statements (.3); status meeting (.3) | 0.60 | 213.30 |
| 03/09/22 | Peggy Hunt | Correspondence re costs on asset recovery issues | 0.10 | 35.55 |
| 03/10/22 | Peggy Hunt | Correspondence re numerous administrative issues | 0.30 | 106.65 |
| 03/14/22 | Peggy Hunt | Correspondence with J. Shaw and C. Heninger re administrative issues | 0.30 | 106.65 |
| 03/16/22 | Peggy Hunt | Status call (.4); meeting with Axos re potential distribution and banking issues for estate (.5) | 0.90 | 319.95 |
| 03/17/22 | Peggy Hunt | Multiple correspondence on tasks; investor communication issues; attend to Epiq billings | 0.50 | 177.75 |
| 03/21/22 | Peggy Hunt | Investor communication issues; correspondence on tasks | 0.20 | 71.10 |
| 03/23/22 | Peggy Hunt | Correspondence and conferences on tasks (.3); status call with team (.7) | 1.00 | 355.50 |
| 03/28/22 | Peggy Hunt | Investor communications | 0.20 | 71.10 |
| 03/30/22 | Peggy Hunt | Status call (.3); follow up on same (.1) | 0.40 | 142.20 |

Total Hours:          5.30

Total Amount:     $ 1,884.15

TASK CODE:          TMLS002    ASSET RECOVERY

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 03/07/22 | Peggy Hunt | Asset recovery analysis and correspondence | 0.90 | 319.95 |
| 03/08/22 | Peggy Hunt | Review numerous correspondence on asset recovery and brief conference with M. Thomson | 0.30 | 106.65 |
| 03/25/22 | Peggy Hunt | Correspondence on asset recovery issues | 0.10 | 35.55 |

Invoice No.:      5951335                                                                    Page 2
Matter No.:       194098.010100

<u>Description of Professional Services Rendered</u>

| 03/30/22 | Peggy Hunt | Conference with A. Baker re asset recovery issues | 0.10 | 35.55 |
|---|---|---|---|---|

|  |  |  | Total Hours: | 1.40 |
|---|---|---|---|---|
|  |  |  | Total Amount: | $ 497.70 |

TASK CODE:        TMLS003    CLAIMS ADMINISTRATION

| <u>DATE</u> | <u>TIMEKEEPER</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|---|---|---|---|---|
| 03/03/22 | Peggy Hunt | Review claim information provided by BRG and correspondence on same; correspondence with Epiq re claim meeting (.5); review documents from Epiq on allowed claims (.1); attend meeting with Epiq on claim issues (.9); continue to draft third claims status report based on information from Epiq (3.5) | 5.00 | 1,777.50 |
| 03/04/22 | Peggy Hunt | Further analysis of claims reports, claims analysis of strategy for moving forward, and update status report | 3.20 | 1,137.60 |
| 03/07/22 | Peggy Hunt | Review Epiq comments on status report and correspondence | 0.50 | 177.75 |
| 03/07/22 | Peggy Hunt | Review correspondence on claims issues and respond to same | 0.10 | 35.55 |
| 03/08/22 | Peggy Hunt | Call with Epiq re claims report and objection strategy (1.2); further claims strategy analysis and update status report (3.1) | 4.30 | 1,528.65 |
| 03/14/22 | Peggy Hunt | Correspondence re investor communications on claims | 0.10 | 35.55 |
| 03/16/22 | Peggy Hunt | Further claims analysis and strategy (1.5); call with M. Thomson re same (.4); further revisions to status report (.5) | 2.40 | 853.20 |
| 03/17/22 | Peggy Hunt | Review new claims analysis for Epiq; call with Epiq re same | 1.00 | 355.50 |
| 03/18/22 | Peggy Hunt | Review updated information from Epiq (.3); call with M. Thomson re same (.5); call with Epiq re claims analysis and tasks (.8); further analysis of claims strategy and modify report (2.9); review additional claims information from Epiq and email to BRG on same (.4) | 4.90 | 1,741.95 |
| 03/21/22 | Peggy Hunt | Call with M. Thomson re claims analysis; call with R. Strong re larger varience claims | 0.50 | 177.75 |

Invoice No.:      5951335                                                    Page  3
Matter No.:      194098.010100

Description of Professional Services Rendered

| 03/22/22 | Peggy Hunt | Further review of Epic claims analysis on small variance claims and conference with M. Thomson re same (1.); revise status report based on revised analysis (1.3) | 2.30 | 817.65 |
| 03/23/22 | Peggy Hunt | Review revised Epiq claim analysis (.2); conference with M. Thomson on same (.2); further analysis of claims strategy and revise exhibit to claims status report (1.2) | 1.60 | 568.80 |
| 03/29/22 | Peggy Hunt | Review information on ███████ alleged claim and complaints, and respond to email from SEC on same (1.1); further claim objection analysis (.8); conference with M. Thomson re claims (.2) | 2.10 | 746.55 |
| 03/30/22 | Peggy Hunt | Final claim review and revisions to status report and exhibits; correspondence with M. Thomson on same | 4.20 | 1,493.10 |

Total Hours:     32.20

Total Amount:    $ 11,447.10

## TIMEKEEPER ACTIVITY GRAND TOTAL SUMMARY

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| Peggy Hunt | 38.90 | 355.50 | 13,828.95 |
| Totals: | 38.90 | 355.50 | $ 13,828.95 |

Invoice No.:      5951335                                              Page  4
Re:              Receiver for Traffic Monsoon / Receiver Services
Matter No.:      194098.010100

Description of Expenses Billed:

DATE          DESCRIPTION                                          AMOUNT

**No expenses charged to this file**

# EXHIBIT B

**Peggy Hunt- Receiver for Traffic Monsoon/Legal Services**
**Services Rendered March 1, 2022- March 31, 2022**

| Task Code | Task Description | Hours | Fees | Write Off | Requested Fees |
|---|---|---|---|---|---|
| TMLS-TMLS001 | Administration | 5.10 | $ 2,006.00 | | $ 2,006.00 |
| TMLS-TMLS002 | Asset Recovery | 21.3 | $ 11,833.50 | | $ 11,833.50 |
| TMLS-TMLS003 | Claims Administration | 12.8 | $ 5,689.00 | | $ 5,689.00 |
| TMLS-TMLS004 | Fee Issues | 2.9 | $ 1,052.50 | $ (1,052.50) | $ - |
| TMLS-TMLS005 | Plan of Distribution | 0.0 | $ - | | $ - |
| TMLS-TMLS006 | International | 10.0 | $ 3,750.00 | | $ 3,750.00 |
| | **Total Fees** | **52.10** | **$ 24,331.00** | **$ (1,052.50)** | **$ 23,278.50** |
| TMLS-TMLS007 | Out-of-Pocket Expenses | | $ 217.48 | | $ 217.48 |
| | **Invoice Total** | | **$ 24,548.48** | **$ (1,052.50)** | **$ 23,495.98** |

Invoice No.:    5951338                                                      Page 1
Matter No.:     194096.010100

### Description of Professional Services Rendered:

TASK CODE:        TMLS001    ADMINISTRATION

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 03/07/22 | Carson Heninger | Weekly status meeting. | 0.30 | 103.50 |
| 03/07/22 | Anikka T. Hoidal | Weekly team meeting | 0.30 | 108.00 |
| 03/07/22 | Michael F. Thomson | Status meeting. | 0.30 | 142.50 |
| 03/16/22 | Carson Heninger | Weekly status meeting. | 0.40 | 138.00 |
| 03/16/22 | Anikka T. Hoidal | Weekly status meeting | 0.40 | 144.00 |
| 03/16/22 | Michael F. Thomson | Status meeting with Receiver. | 0.40 | 190.00 |
| 03/23/22 | Carson Heninger | Weekly team call. | 0.70 | 241.50 |
| 03/23/22 | Anikka T. Hoidal | Weekly team meeting | 0.70 | 252.00 |
| 03/23/22 | Michael F. Thomson | Status meeting with Receiver. | 0.70 | 332.50 |
| 03/30/22 | Carson Heninger | Weekly status call. | 0.30 | 103.50 |
| 03/30/22 | Anikka T. Hoidal | Weekly team status meeting | 0.30 | 108.00 |
| 03/30/22 | Michael F. Thomson | Status meeting with Receiver. | 0.30 | 142.50 |

Total Hours:       5.10

Total Amount:    $ 2,006.00

TASK CODE:        TMLS002    ASSET RECOVERY

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 03/07/22 | Jason M. Fedo | Call Sheriff regarding writ of execution regarding ███ | 0.30 | 217.50 |
| 03/07/22 | Jason M. Fedo | Analyze third party subpoena issues. | 0.50 | 362.50 |
| 03/08/22 | Jason M. Fedo | Exchange correspondence with defendant ███ regarding discovery and hearing dates. | 0.40 | 290.00 |
| 03/08/22 | Jason M. Fedo | Prepare additional subpoenas and notices based on reviewed documents. | 1.00 | 725.00 |
| 03/08/22 | Jason M. Fedo | Analyze additional documents produced in response to subpoenas. | 2.00 | 1,450.00 |
| 03/08/22 | Stephen E. Ley | Create and finalize subpoenas seeking documents from ███. and ███ ███ | 1.60 | 480.00 |
| 03/08/22 | Michael F. Thomson | Work on asset recovery issues. | 0.40 | 190.00 |
| 03/09/22 | Jason M. Fedo | Exchange correspondence with defendant ███ | 0.20 | 145.00 |
| 03/11/22 | Jason M. Fedo | Prepare for and conduct call with counsel for ███ and send email to same regarding open discovery issues. | 1.20 | 870.00 |
| 03/11/22 | Jason M. Fedo | Prepare notice of hearing on motion to | 0.50 | 362.50 |

Invoice No.: 5951338 Page 2
Matter No.: 194096.010100

<u>Description of Professional Services Rendered</u>

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| | | complete ████ and strategize same. | | |
| 03/11/22 | Michael F. Thomson | Email correspondence with BRG. | 0.10 | 47.50 |
| 03/14/22 | Michael F. Thomson | Analyze documents related to asset recovery issues (.2); telephone conference with BRG regarding same (1.0). | 1.20 | 570.00 |
| 03/15/22 | Michael F. Thomson | Work on litigation and asset recovery issues. | 0.40 | 190.00 |
| 03/16/22 | Michelle Stuver | Telephone conference with Legal Language Services regarding service of Summons/Complaint in ████; email correspondence with M. Thomson concerning same. | 0.10 | 19.00 |
| 03/17/22 | Michelle Stuver | Telephone conference with T. McLean regarding ████ service issues; telephone conference with M. Thomson concerning same; 2nd phone conversation with T. McLean; email M. Thomson concerning same. | 0.50 | 95.00 |
| 03/21/22 | Anikka T. Hoidal | Coordinate archival of relevant online videos | 0.20 | 72.00 |
| 03/22/22 | Andrew K. Bell | Preserve ████ YouTube videos per the case team's request | 1.10 | 275.00 |
| 03/22/22 | Anikka T. Hoidal | Coordination of video archival | 0.10 | 36.00 |
| 03/22/22 | Michael F. Thomson | Draft response to ████ counsel, and email correspondence with BRG and UK counsel regarding same. | 1.30 | 617.50 |
| 03/23/22 | Jason M. Fedo | Follow up on writ of execution and subpoenas. | 0.50 | 362.50 |
| 03/23/22 | Michael F. Thomson | Revise pleadings for enforcement of judgment in ████ | 0.50 | 237.50 |
| 03/24/22 | Carson Heninger | Confer with A. Baker re international service (.1); research same (.3) | 0.40 | 138.00 |
| 03/24/22 | John W. Huber | Request for status update from DOJ. | 0.10 | 58.50 |
| 03/25/22 | John W. Huber | Receive and review update from DOJ regarding MLARS petition; share with receiver. | 0.20 | 117.00 |
| 03/28/22 | Jason M. Fedo | Prepare for hearing on motion to complete ████. | 0.50 | 362.50 |
| 03/28/22 | Michael F. Thomson | Work on asset recovery issues. | 0.20 | 95.00 |
| 03/29/22 | Jason M. Fedo | Prepare for hearing, exchange correspondence resolving issues, prepare agreed order and notify court of cancelled hearing. | 2.00 | 1,450.00 |
| 03/29/22 | Michael F. Thomson | Phone call with BRG regarding asset recovery issues. | 0.90 | 427.50 |
| 03/30/22 | Jason M. Fedo | Call ████ regarding subpoena response and issues. | 0.50 | 362.50 |
| 03/30/22 | Jason M. Fedo | Exchange correspondence with ████ regarding ████ and proposed order. | 0.30 | 217.50 |
| 03/30/22 | Carson Heninger | Research re international service in ████ and enforceability of judgment. | 1.40 | 483.00 |
| 03/31/22 | Jason M. Fedo | Email ████ regarding open discovery issues. | 0.30 | 217.50 |

Invoice No.:    5951338                                                      Page 3
Matter No.:    194096.010100

Description of Professional Services Rendered

| | | | | |
|---|---|---|---|---|
| 03/31/22 | Jason M. Fedo | Prepare agreed order and related correspondence to court on motion for █████████ | 0.40 | 290.00 |

|  | | |
|---|---|---|
| | Total Hours: | 21.30 |
| | Total Amount: | $ 11,833.50 |

TASK CODE:       TMLS003    CLAIMS ADMINISTRATION

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 03/03/22 | Anikka T. Hoidal | Prepare for meeting with Epiq (.1); meeting with Epiq (.9) | 1.00 | 360.00 |
| 03/03/22 | Michael F. Thomson | Analyze emails and reports from Epiq and BRG regarding claim issues (.3); zoom meeting with Receiver and Epiq regarding claim issues and work needed (.9). | 1.20 | 570.00 |
| 03/08/22 | Anikka T. Hoidal | Claims administration meeting with Epiq | 1.20 | 432.00 |
| 03/08/22 | Michael F. Thomson | Analyze documents from Epiq regarding claim issues, and email correspondence regarding same. | 0.30 | 142.50 |
| 03/08/22 | Michael F. Thomson | Meeting with Receiver and Epiq regarding claim issues and work needed. | 1.20 | 570.00 |
| 03/15/22 | Michael F. Thomson | Analyze email and documents from Epiq. | 0.30 | 142.50 |
| 03/16/22 | Michael F. Thomson | Telephone conference with Receiver regarding claim issues and work needed. | 0.40 | 190.00 |
| 03/16/22 | Michael F. Thomson | Work on claim issues. | 0.20 | 95.00 |
| 03/17/22 | Michael F. Thomson | Meeting with Receiver and Epiq, and conference with Receiver after same. | 0.80 | 380.00 |
| 03/18/22 | Anikka T. Hoidal | Correspondence re: status report exhibit | 0.10 | 36.00 |
| 03/18/22 | Michael F. Thomson | Analyze updated documents from Epiq regarding claim issues. | 0.30 | 142.50 |
| 03/18/22 | Michael F. Thomson | Meetings with Receiver and Epiq regarding claim issues. | 1.30 | 617.50 |
| 03/21/22 | Michael F. Thomson | Call with receiver re claim issues. | 0.30 | 142.50 |
| 03/22/22 | Michael F. Thomson | Meeting with Epiq regarding claim issues and work needed. | 0.70 | 332.50 |
| 03/22/22 | Michael F. Thomson | Analyze claim issues, including reports from BRG and Epiq. | 0.60 | 285.00 |
| 03/22/22 | Michael F. Thomson | Meeting with Receiver regarding claim issues and work needed. | 0.80 | 380.00 |
| 03/23/22 | Anikka T. Hoidal | Review Third Claims Status Report (.3); begin revising Exhibit A (.2) | 0.50 | 180.00 |
| 03/23/22 | Michael F. Thomson | Meeting with Receiver regarding claim issues. | 0.20 | 95.00 |
| 03/23/22 | Michael F. Thomson | Analyze updated claims information from Epiq and email correspondence regarding same. | 0.40 | 190.00 |
| 03/28/22 | Michael F. Thomson | Email correspondence with Epiq and Receiver. | 0.20 | 95.00 |
| 03/29/22 | Michael F. Thomson | Conference with Receiver regarding claims | 0.20 | 95.00 |

Invoice No.:       5951338                                                      Page 4
Matter No.:       194096.010100

<u>Description of Professional Services Rendered</u>

|  |  | issues. |  |  |
|---|---|---|---|---|
| 03/31/22 | Anikka T. Hoidal | Draft Sixth Verified Motion on claim objections. | 0.60 | 216.00 |

|  |  |
|---|---|
| Total Hours: | 12.80 |

|  |  |
|---|---|
| Total Amount: | $ 5,689.00 |

TASK CODE:        TMLS004     FEE ISSUES

| <u>DATE</u> | <u>TIMEKEEPER</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|---|---|---|---|---|
| 03/01/22 | Carson Heninger | Revise fee notice and correspondence with professionals re same. | 0.20 | 0.00 |
| 03/10/22 | Carson Heninger | Correspondence with Receiver re UK expense. | 0.10 | 0.00 |
| 03/14/22 | Carson Heninger | Draft proposed order on 15th Fee App and confer with professionals re fee payment status. | 0.60 | 0.00 |
| 03/17/22 | Carson Heninger | Correspondence with professionals re February fee notice. | 0.10 | 0.00 |
| 03/18/22 | Carson Heninger | Draft February fee notice and redact time entries. | 1.20 | 0.00 |
| 03/18/22 | Michael F. Thomson | Work on February fee notice, and email correspondence regarding same. | 0.40 | 0.00 |
| 03/21/22 | Carson Heninger | Review of Fee Notice and correspondence with professionals re same. | 0.10 | 0.00 |
| 03/22/22 | Carson Heninger | Review February Fee Notice, finalize for filing, and correspondence with C. Long re filing. | 0.20 | 0.00 |

|  |  |
|---|---|
| Total Hours: | 2.90 |

|  |  |
|---|---|
| Total Amount: | $ 0.00 |

Invoice No.:     5951338                                                          Page 5
Matter No.:      194096.010100

<u>Description of Professional Services Rendered</u>

TASK CODE:          TMLS006     INTERNATIONAL

| <u>DATE</u> | <u>TIMEKEEPER</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|------|------------|-------------|-------|--------|
| 03/17/22 | Struan F. Clark | Review of BDO material and drafting response to ▮▮▮▮ | 2.50 | 937.50 |
| 03/22/22 | Struan F. Clark | ▮▮▮▮ analysis, drafting letter and client comms | 3.10 | 1,162.50 |
| 03/23/22 | Struan F. Clark | Drafting letter to ▮▮▮▮ and reviewing ▮▮▮▮ material | 4.40 | 1,650.00 |

Total Hours:     10.00

Total Amount:     $ 3,750.00

## **TIMEKEEPER ACTIVITY GRAND TOTAL SUMMARY**

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|-----------------|-------------|------|----------------|
| Jason M. Fedo | 10.60 | 725.00 | 7,685.00 |
| John W. Huber | 0.30 | 585.00 | 175.50 |
| Michael F. Thomson | 0.00 | 0.00 | 0.00 |
| Michael F. Thomson | 16.10 | 475.00 | 7,647.50 |
| Struan F. Clark | 10.00 | 375.00 | 3,750.00 |
| Carson Heninger | 0.00 | 0.00 | 0.00 |
| Carson Heninger | 3.50 | 345.00 | 1,207.50 |
| Anikka T. Hoidal | 5.40 | 360.00 | 1,944.00 |
| Stephen E. Ley | 1.60 | 300.00 | 480.00 |
| Michelle Stuver | 0.60 | 190.00 | 114.00 |
| Andrew K. Bell | 1.10 | 250.00 | 275.00 |
| Totals: | 49.20 | 473.14 | $ 23,278.50 |

Invoice No.:     5951338                                                    Page  6
Re:              Receiver for Traffic Monsoon/Legal Services
Matter No.:      194096.010100

### Description of Expenses Billed:

| DATE | DESCRIPTION | | AMOUNT |
|------|-------------|---|--------|
| 01/20/22 | WestlawNext Research by FEDO,JASON M. | $ | 86.00 |
| 03/08/22 | Postage | $ | 1.46 |
| 03/11/22 | Postage | $ | 1.67 |
| 03/21/22 | Postage | $ | 0.73 |
| 03/22/22 | VENDOR: Rock Legal Services&Investigation - ACH INVOICE#: ROC-2022001021 DATE: 3/22/2022 Subpoena Served 02/01/22 on Records Custodian First Citizens Bank | $ | 125.00 |
| 03/29/22 | Postage | $ | 1.06 |
| 03/31/22 | Postage | $ | 1.56 |
| | Total Expenses: | $ | 217.48 |

# EXHIBIT C



**INVOICE**

Peggy Hunt
Greenberg Traurig, LLP
222 South Main Street, 5th Floor
Salt Lake City, UT 84101

April 22, 2022
Client-Matter: 997-14823
Invoice #: 132135

**Via Email: huntp@gtlaw.com**

---

**RE: Traffic Monsoon Receivership**

Services Rendered From March 1, 2022 Through March 31, 2022

| | | | |
|---|---|---:|---|
| Professional Services | $ | 12,645.00 | USD |
| Voluntary Reduction | | (504.00) | |
| Expenses Incurred | | 149.49 | |
| **CURRENT CHARGES** | $ | **12,290.49** | **USD** |

**PAYMENT IS DUE BY May 22, 2022**

Please direct questions regarding this invoice to: Jeff Shaw at (801) 364-6233 or JShaw@thinkbrg.com.



**\*\*Due to COVID-19, we are kindly requesting all payments to be made electronically.**

---



**To:** Peggy Hunt
**c/o:** Greenberg Traurig, LLP
**RE:** Traffic Monsoon Receivership

**Page** 2 of 6
**Invoice #** 132135
**Client-Matter:** 00997-014823

Services Rendered From March 1, 2022 Through March 31, 2022

**PROFESSIONAL SERVICES**

|  | Rate | Hours | Amount |
|---|---|---|---|
| **Managing Director** |  |  |  |
| Ray Strong | 360.00 | 19.90 | 7,164.00 |
| **Senior Managing Consultant** |  |  |  |
| Jeffrey Shaw | 315.00 | 15.60 | 4,914.00 |
| Jeffrey Shaw | 0.00 | 1.60 | N/C |
| **Case Assistant** |  |  |  |
| Victoria Calder | 90.00 | 0.70 | 63.00 |
| **Total Professional Services** |  | **37.80** | **12,141.00** |

**EXPENSES**

| | |
|---|---|
| Data Retrieval | 86.95 |
| Express Messenger/Shipping | 12.01 |
| Postage | 0.53 |
| Subcontracted Services | 50.00 |
| **Total Expenses** | **149.49** |



**To:** Peggy Hunt
**c/o:** Greenberg Traurig, LLP
**RE:** Traffic Monsoon Receivership

**SUMMARY BY TASK CODE**

| Task Code | Description | Hours | Amount |
|-----------|-------------|-------|--------|
| 110.0000 | General Accounting Issues | 1.80 | 567.00 |
| 300.0000 | Claims Analysis - General | 20.80 | 7,447.50 |
| 500.0000 | Avoidance Action Analysis | 12.90 | 4,063.50 |
| 610.0000 | Income Tax Preparation - Domestic | 0.70 | 63.00 |
| 950.0000 | Fee Application Preparation & Hearing | 1.60 | 0.00 |
| **Total Professional Services** | | **37.80** | **12,141.00** |



**INVOICE**

**To:** Peggy Hunt
**c/o:** Greenberg Traurig, LLP
**RE:** Traffic Monsoon Receivership

**Page** 4 of 6
**Invoice #** 132135
**Client-Matter:** 00997-014823

Services Rendered From March 1, 2022 Through March 31, 2022

**DETAIL OF PROFESSIONAL SERVICES**

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| **Task Code: 110.0000 - General Accounting Issues** | | | | | |
| 03/14/22 | Jeffrey Shaw | Prepared support for payments. | 0.30 | 315.00 | 94.50 |
| 03/23/22 | Jeffrey Shaw | Reviewed, prepared and coordinated payment of outstanding payables. | 0.50 | 315.00 | 157.50 |
| 03/23/22 | Jeffrey Shaw | Recorded transactions in Trust Works. | 0.50 | 315.00 | 157.50 |
| 03/23/22 | Jeffrey Shaw | Reviewed professional fee status and issues. | 0.50 | 315.00 | 157.50 |
| | | **Total for Task Code 110.0000** | **1.80** | | **567.00** |
| **Task Code: 300.0000 - Claims Analysis - General** | | | | | |
| 03/02/22 | Ray Strong | Analyzed TM web and BRG cash databases relating to claims inquiries by Epiq for claims objections. | 3.20 | 360.00 | 1,152.00 |
| 03/04/22 | Ray Strong | Discussed claims analysis and objections with Epiq. | 0.20 | 360.00 | 72.00 |
| 03/04/22 | Ray Strong | Analyzed TM web and BRG cash databases for analysis of claims with variances between $10k and $50k. | 2.30 | 360.00 | 828.00 |
| 03/04/22 | Ray Strong | Analyzed TM cash activity and claims form for ▮▮▮▮ claim pursuant to inquiry from Epiq. | 0.80 | 360.00 | 288.00 |
| 03/11/22 | Ray Strong | Evaluated PayPal claim issues. | 0.30 | 360.00 | 108.00 |
| 03/11/22 | Ray Strong | Prepared investor statements from BRG cash analysis to assist Epiq with investor communications and Receiver claims negotiations. | 1.40 | 360.00 | 504.00 |
| 03/14/22 | Ray Strong | Addressed claims analysis inquiries from Epiq for claims with $10k and $50k variance. | 0.50 | 360.00 | 180.00 |
| 03/15/22 | Ray Strong | Prepared investor statements from BRG cash analysis to assist Epiq with investor communications and Receiver claims negotiations. | 2.50 | 360.00 | 900.00 |
| 03/17/22 | Ray Strong | Analyzed data provided by ▮▮▮▮ regarding claim support. | 2.40 | 360.00 | 864.00 |
| 03/18/22 | Jeffrey Shaw | Analyzed ▮▮▮▮ claim support. | 0.90 | 315.00 | 283.50 |



**To:** Peggy Hunt
**c/o:** Greenberg Traurig, LLP
**RE:** Traffic Monsoon Receivership

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 03/18/22 | Ray Strong | Prepared investor statements from BRG cash analysis to assist Epiq with investor communications and Receiver claims negotiations. | 1.70 | 360.00 | 612.00 |
| 03/21/22 | Ray Strong | Discussed claims analysis and objections with Receiver. | 1.50 | 360.00 | 540.00 |
| 03/21/22 | Ray Strong | Prepared additional investor/member statements with BRG cash activity for Receiver. | 1.50 | 360.00 | 540.00 |
| 03/21/22 | Ray Strong | Analyzed data provided by ▮▮▮ regarding claim support. | 1.60 | 360.00 | 576.00 |
| | | **Total for Task Code 300.0000** | **20.80** | | **7,447.50** |

**Task Code: 500.0000  -  Avoidance Action Analysis**

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 03/09/22 | Jeffrey Shaw | Email regarding ▮▮▮ claim. | 0.10 | 315.00 | 31.50 |
| 03/11/22 | Jeffrey Shaw | Analyzed ▮▮▮ claim issues. | 1.50 | 315.00 | 472.50 |
| 03/14/22 | Jeffrey Shaw | Spoke with counsel regarding ▮▮▮ claim. | 1.00 | 315.00 | 315.00 |
| 03/23/22 | Jeffrey Shaw | Prepared edits and responses to liquidator in connection with ▮▮▮ claim. | 1.70 | 315.00 | 535.50 |
| 03/23/22 | Jeffrey Shaw | Analyzed ▮▮▮ documents, support and related issues. | 4.40 | 315.00 | 1,386.00 |
| 03/24/22 | Jeffrey Shaw | Continued to analyze issues and prepare edits and responses to liquidator in connection with ▮▮▮. | 1.50 | 315.00 | 472.50 |
| 03/29/22 | Jeffrey Shaw | Prepared for and attended call regarding ▮▮▮ claim. | 1.30 | 315.00 | 409.50 |
| 03/30/22 | Jeffrey Shaw | Reviewed and finalized responses regarding ▮▮▮ claim. | 1.40 | 315.00 | 441.00 |
| | | **Total for Task Code 500.0000** | **12.90** | | **4,063.50** |

**Task Code: 610.0000  -  Income Tax Preparation - Domestic**

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 03/01/22 | Victoria Calder | Performed quality control procedures on workpapers and tax returns for 2021. | 0.70 | 90.00 | 63.00 |
| | | **Total for Task Code 610.0000** | **0.70** | | **63.00** |



**To:** Peggy Hunt
**c/o:** Greenberg Traurig, LLP
**RE:** Traffic Monsoon Receivership

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| **Task Code: 950.0000  -  Fee Application Preparation & Hearing** | | | | | |
| 03/17/22 | Jeffrey Shaw | Reviewed Feb time entries and descriptions. | 0.50 | 0.00 | N/C |
| 03/18/22 | Jeffrey Shaw | Reviewed, finalized and submitted Feb bill. | 0.70 | 0.00 | N/C |
| 03/21/22 | Jeffrey Shaw | Reviewed Feb 2022 fee notice. | 0.40 | 0.00 | N/C |
| | | **Total for Task Code 950.0000** | **1.60** | | **0.00** |
| | | | | | |
| **Professional Services** | | | **37.80** | | **12,141.00** |

**DETAIL OF EXPENSES**

| Date | Description | Amount |
|------|-------------|--------|
| 02/28/22 | BRG Misc Clearing - BRG Misc Clearing 02/28/2022 Traffic Monsoon Postage Timekeeper : 09999 - Applicable, Not Invoice #: 022822 Vchr Comment: Postage Feb 2022 Salt Lake City office | 0.53 |
| 02/28/22 | CCH - CCH 2/27/22 - Data Retrieval Invoice #: 5412554655 Vchr Comment: Account #4001041067 Timekeeper : 09999 - Applicable, Not | 86.95 |
| 03/15/22 | FedEx - FedEx 3/10/22- Express Messenger/Shipping Invoice #: 7-686-54041 Vchr Comment: Account number: 7704-7709-3 Timekeeper : 09999 - Applicable, Not | 12.01 |
| 03/31/22 | Strong Connexions, Inc. - Server Backup. Invoice #: 10632 Vchr Comment: Services on matter #14823 in Mar 2022. Timekeeper : 03021 - Strong, Jason | 50.00 |
| **Expenses** | | **149.49** |